UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1 | 02/19/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2 | 02/19/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 3 | 02/19/14 | Jeffrey M. Capaccio <jcapaccio@carrferrell.com>; T D; anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 4 | 02/19/14 | Jeffrey M. Capaccio <jcapaccio@carrferrell.com>; T D <tdnprivate@gmail.com>; anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 5 | 02/19/14 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | Jeffrey M. Capaccio <jcapaccio@carrferrell.com>; T D <tdnprivate@gmail.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 6 | 02/21/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 7 | 02/21/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 8 | 02/21/14 | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-820**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 9 | 02/21/14 | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 10 | 02/21/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 11 | 02/21/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 12 | 02/21/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 13 | 02/21/14 | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 14 | 02/21/14 | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 15 | 02/22/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 16 | 02/22/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-821**

2

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 17 | 02/22/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 18 | 02/22/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 19 | 02/22/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 20 | 02/22/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 21 | 02/22/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 22 | 02/22/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-822**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 23 | 02/22/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 24 | 02/24/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 25 | 02/24/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 26 | 02/24/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 27 | 02/24/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 28 | 02/24/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 29 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 30 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 31 | 02/24/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-823**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 32 | 02/24/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 33 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 34 | 02/24/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 35 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 36 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 37 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 38 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-824**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 39 | 02/24/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 40 | 02/24/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 41 | 02/24/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 42 | 02/24/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 43 | 02/24/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 44 | 02/24/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 45 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-825**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 46 | 02/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 47 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 48 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 49 | 02/25/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 50 | 02/25/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 51 | 02/25/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 52 | 02/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-826**

7

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 53 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 54 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 55 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 56 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 57 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 58 | 02/25/14 | Alessandro Tescari (alessandro.tescari@pervoice.it); Di Curzio Diego <D.DiCurzio@almawave.it>; Favalli Andrea <a.favalli@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-827**

8

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 59 | 02/25/14 | Alessandro Tescari (alessandro.tescari@pervoice.it); Di Curzio Diego <D.DiCurzio@almawave.it>; Favalli Andrea <a.favalli@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 60 | 02/25/14 | Alessandro Tescari (alessandro.tescari@pervoice.it); Di Curzio Diego <D.DiCurzio@almawave.it>; Favalli Andrea <a.favalli@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 61 | 02/25/14 | Boldini Raffaella <R.Boldini@almawave.it> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 62 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 63 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 64 | 02/25/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-828**

9

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 65 | 02/25/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 66 | 02/25/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 67 | 02/25/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 68 | 02/25/14 | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re Almawave  patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 69 | 02/25/14 | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave  patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 70 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-829**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

03/07/2016

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 71 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 72 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 73 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 74 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 75 | 02/25/14 | 'Romagnoli Raniero' <R.Romagnoli@almawave.it> | Alessandro Tescari <alessandro.tescari@pervoice.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 76 | 02/25/14 | 'Romagnoli Raniero' <R.Romagnoli@almawave.it> | Alessandro Tescari <alessandro.tescari@pervoice.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 77 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 78 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-830**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 79 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 80 | 02/25/14 | Alessandro Tescari <alessandro.tescari@pervoice.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 81 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 82 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 83 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 84 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 85 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 86 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-831**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 87 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 88 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 89 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 90 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 91 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 92 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 93 | 02/25/14 | Ferri Luca <L.Ferri@almawave.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-832**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 94 | 02/25/14 | Ferri Luca <L.Ferri@almawave.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave  patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 95 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 96 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 97 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 98 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 99 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | | Relaying attorney-client communication re Almawave  patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-833**

14

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 100 | 02/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 101 | 02/25/14 | Di Curzio Diego <D.DiCurzio@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 102 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 103 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 104 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 105 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-834**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 106 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 107 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 108 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 109 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 110 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 111 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-835**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 112 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 113 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 114 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 115 | 02/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 116 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 117 | 02/25/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-836**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 118 | 02/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | T D <tdnprivate@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 119 | 02/26/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta (ma.perri@almaviva.it); Calderara Sergio (S.Calderara@almaviva.it); Romagnoli Raniero (R.Romagnoli@almawave.it) | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 120 | 02/26/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta (ma.perri@almaviva.it); Calderara Sergio (S.Calderara@almaviva.it); Romagnoli Raniero (R.Romagnoli@almawave.it) | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 121 | 02/26/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 122 | 02/26/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 123 | 02/26/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-837**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 124 | 02/26/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 125 | 02/26/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 126 | 02/26/14 | Boldini Raffaella <R.Boldini@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 127 | 02/26/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 128 | 02/26/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 129 | 02/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | Nigri Guglielmo <G.Nigri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 130 | 02/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | Nigri Guglielmo <G.Nigri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-838**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 131 | 02/27/14 | Di Curzio Diego <D.DiCurzio@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Nigri Guglielmo <G.Nigri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 132 | 02/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Favalli Andrea <a.favalli@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 133 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 134 | 02/27/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 135 | 02/27/14 | 'Romagnoli Raniero' <R.Romagnoli@almawave.it>; 'Ferri Luca' <L.Ferri@almawave.it> | Alessandro Tescari <alessandro.tescari@pervoice.it> | 'Di Curzio Diego' <D.DiCurzio@almawave.it>; 'Favalli Andrea' <a.favalli@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 136 | 02/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Alessandro Tescari <alessandro.tescari@pervoice.it> | Di Curzio Diego <D.DiCurzio@almawave.it>; Favalli Andrea <a.favalli@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 137 | 02/27/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-839**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 138 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 139 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 140 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 141 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 142 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 143 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Ann Zanella <AZanella@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 144 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-840**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 145 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 146 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 147 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 148 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 149 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 150 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-841**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 151 | 02/27/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 152 | 02/27/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 153 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 154 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 155 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 156 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-842**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 157 | 02/27/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 158 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Brian Bathurst <bbathurst@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 159 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Brian Bathurst <bbathurst@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 160 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 161 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 162 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-843**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 163 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 164 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 165 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 166 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 167 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it>; Ann Zanella <AZanella@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-844**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 168 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it>; Ann Zanella <AZanella@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 169 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Ann Zanella <AZanella@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 170 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 171 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it>; T D | Jeff Capaccio <jcapaccio@carrferrell.com> | Anna Gatti <anna.gatti@gmail.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 172 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Ann Zanella <AZanella@carrferrell.com>; Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-845**

26

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 173 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Ann Zanella <AZanella@carrferrell.com>; Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 174 | 02/27/14 | Brian Bathurst <bbathurst@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Ann Zanella <AZanella@carrferrell.com>; Jeff Capaccio <jcapaccio@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 175 | 02/27/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 176 | 02/27/14 | T D | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com>; Anna <anna.gatti@gmail.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 177 | 02/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 178 | 02/27/14 | Sandei Valeria <V.Sandei@almawave.it>; T D | Jeff Capaccio <jcapaccio@carrferrell.com> | Anna Gatti <anna.gatti@gmail.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-846**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 179 | 02/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 180 | 02/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 181 | 02/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 182 | 02/27/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | T D <tdnprivate@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Anna Gatti <anna.gatti@gmail.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 183 | 02/27/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | T D <tdnprivate@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Anna Gatti <anna.gatti@gmail.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 184 | 02/28/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-847**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 185 | 02/28/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 186 | 02/28/14 | Favalli Andrea <a.favalli@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave  patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 187 | 02/28/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 188 | 02/28/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave  patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 189 | 02/28/14 | T D | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com>; Anna Gatti <anna.gatti@gmail.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-848**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 190 | 02/28/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 191 | 02/28/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 192 | 02/28/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 193 | 02/28/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-849**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 194 | 02/28/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 195 | 02/28/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 196 | 02/28/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 197 | 02/28/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |

**SJX-850**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 198 | 02/28/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 199 | 02/28/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Favalli Andrea <a.favalli@almawave.it> | | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services. | Attorney Client Privilege |
| 200 | 02/28/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Favalli Andrea <a.favalli@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 201 | 02/28/14 | Sandei Valeria <V.Sandei@almawave.it> | Sassani Mariagrazia <M.Sassani@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 202 | 02/28/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 203 | 02/28/14 | Boldini Raffaella <R.Boldini@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-851**

32

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|-----|----------|-----|---------------|-----|------------------|-------------------|
| 204 | 02/28/14 | Boldini Raffaella <R.Boldini@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 205 | 02/28/14 | Alessandro Tescari <alessandro.tescari@pervoice.it>; Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 206 | 02/28/14 | Alessandro Tescari <alessandro.tescari@pervoice.it>; Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 207 | 02/28/14 | Di Curzio Diego <D.DiCurzio@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Nigri Guglielmo <G.Nigri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 208 | 03/03/14 | Boldini Raffaella <R.Boldini@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 209 | 03/03/14 | Boldini Raffaella <R.Boldini@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-852**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 210 | 03/03/14 | Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 211 | 03/03/14 | Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 212 | 03/03/14 | Boldini Raffaella <R.Boldini@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 213 | 03/04/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero (R.Romagnoli@almawave.it); Calderara Sergio (S.Calderara@almaviva.it); Perri Mariantonietta (ma.perri@almaviva.it) | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; John Ferrell <JFerrell@carrferrell.com>; Ann Zanella <AZanella@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 214 | 03/04/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero (R.Romagnoli@almawave.it); Calderara Sergio (S.Calderara@almaviva.it); Perri Mariantonietta (ma.perri@almaviva.it) | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; John Ferrell <JFerrell@carrferrell.com>; Ann Zanella <AZanella@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-853**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 215 | 03/04/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; John Ferrell <JFerrell@carrferrell.com>; Ann Zanella <AZanella@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 216 | 03/04/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; John Ferrell <JFerrell@carrferrell.com>; Ann Zanella <AZanella@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 217 | 03/04/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 218 | 03/04/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-854**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 219 | 03/04/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 220 | 03/04/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it); Gelosi Antonella <fi226193@mailitmaster.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 221 | 03/04/14 | Boldini Raffaella <R.Boldini@almawave.it> | Ferri Luca <fi103500@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 222 | 03/04/14 | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave  patent application and  IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-855**

36

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 223 | 03/04/14 | | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 224 | 03/04/14 | Ferri Luca <L.Ferri@almawave.it> | Raniero Romagnoli <raniero.romagnoli@gmail.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 225 | 03/05/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 226 | 03/05/14 | Tripi Marco <M.Tripi@almaviva.it>; Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 227 | 03/05/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-856**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 228 | 03/05/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 229 | 03/06/14 | Calderara Sergio (S.Calderara@almaviva.it); Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero (R.Romagnoli@almawave.it); Perri Mariantonietta (ma.perri@almaviva.it); A.Gelosi@almaviva.it; S.Nobili@almaviva.it; L.Ferri@almawave.it | Jeff Capaccio <jcapaccio@carrferrell.com> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 230 | 03/06/14 | Calderara Sergio (S.Calderara@almaviva.it); Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero (R.Romagnoli@almawave.it); Perri Mariantonietta (ma.perri@almaviva.it); A.Gelosi@almaviva.it; S.Nobili@almaviva.it; L.Ferri@almawave.it | Jeff Capaccio <jcapaccio@carrferrell.com> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave  patent application and  IP portfolio | Attorney Client Privilege |

**SJX-857**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 231 | 03/06/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Ferri Luca <L.Ferri@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 232 | 03/06/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Ferri Luca <L.Ferri@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 233 | 03/06/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Ferri Luca <L.Ferri@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-858**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 234 | 03/06/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 235 | 03/06/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 236 | 03/07/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Ferri Luca <L.Ferri@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-859**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 237 | 03/07/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it>; Nobili Sabrina <S.Nobili@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 238 | 03/07/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it>; Nobili Sabrina <S.Nobili@almawave.it>; Ferri Luca <L.Ferri@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 239 | 03/08/14 | Boldini Raffaella <R.Boldini@almawave.it> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re Almawave  patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-860**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 240 | 03/08/14 | Ferri Luca <L.Ferri@almawave.it> | Boldini Raffaella <R.Boldini@almawave.it> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 241 | 03/08/14 | Boldini Raffaella <R.Boldini@almawave.it> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 242 | 03/12/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 243 | 03/12/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 244 | 03/12/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave patent application, IP portfolio, and scope of legal services for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 245 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero (R.Romagnoli@almawave.it); T D (tdnprivate@gmail.com); Anna Gatti <anna.gatti@gmail.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Carina Collins <ccollins@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-861**

42

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 246 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero (R.Romagnoli@almawave.it); T D; Anna Gatti <anna.gatti@gmail.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Carina Collins <ccollins@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 247 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com>; John Ferrell <JFerrell@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 248 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com>; John Ferrell <JFerrell@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 249 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; T D; Anna Gatti <anna.gatti@gmail.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Carina Collins <ccollins@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 250 | 03/13/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; T D; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Carina Collins <ccollins@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-862**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 251 | 03/13/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; nwilliams@carrferrell.com; Brian Bathurst <bbathurst@carrferrell.com>; jferrell@carrferrell.com | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 252 | 03/13/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; nwilliams@carrferrell.com; Brian Bathurst <bbathurst@carrferrell.com>; jferrell@carrferrell.com | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 253 | 03/13/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; nwilliams@carrferrell.com; Brian Bathurst <bbathurst@carrferrell.com>; jferrell@carrferrell.com | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 254 | 03/13/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; nwilliams@carrferrell.com; Brian Bathurst <bbathurst@carrferrell.com>; jferrell@carrferrell.com | Sandei Valeria <v.sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 255 | 03/13/14 | Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-863**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 256 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Neal Williams <nwilliams@carrferrell.com>; Brian Bathurst <bbathurst@carrferrell.com>; John Ferrell <JFerrell@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 257 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 258 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 259 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | De Felice Christian <C.DeFelice@almaviva.it> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 260 | 03/13/14 | De Felice Christian <C.DeFelice@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 261 | 03/13/14 | De Felice Christian <C.DeFelice@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-864**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 262 | 03/13/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 263 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 264 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 265 | 03/13/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 266 | 03/13/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 267 | 03/13/14 | nwilliams@carrfarrell.com | Sandei Valeria <v.sandei@mailitmaster.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 268 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Neal Williams <nwilliams@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-865**

46

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 269 | 03/13/14 | Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 270 | 03/13/14 | Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 271 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 272 | 03/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 273 | 03/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com>; Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 274 | 03/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com>; Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 275 | 03/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Neal Williams <nwilliams@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 276 | 03/14/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-866**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 277 | 03/14/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 278 | 03/14/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Brian Bathurst <bbathurst@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Jeff Capaccio <jcapaccio@carrferrell.com>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 279 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 280 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 281 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 282 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 283 | 03/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 284 | 03/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 285 | 03/14/14 | Anna <anna.gatti@gmail.com>; Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |

**SJX-867**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 286 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 287 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 288 | 03/14/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 289 | 03/14/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 290 | 03/14/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 291 | 03/14/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 292 | 03/14/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 293 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 294 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-868**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 295 | 03/14/14 | Brian Bathurst <bbathurst@carrferrell.com>; Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Neal Williams (nwilliams@carrferrell.com); Trisa Gordon <tgordon@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 296 | 03/14/14 | Brian Bathurst <bbathurst@carrferrell.com>; Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Neal Williams (nwilliams@carrferrell.com); Trisa Gordon <tgordon@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it) | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 297 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Brian Bathurst <bbathurst@carrferrell.com> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Neal Williams <nwilliams@carrferrell.com>; Trisa Gordon <tgordon@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 298 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | IQsystem <tony@iqsystem.us> | anna gatti <anna.gatti@gmail.com>; Jeff Capaccio <jcapaccio@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-869**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 299 | 03/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | IQsystem <tony@iqsystem.us> | anna gatti <anna.gatti@gmail.com>; Jeff Capaccio <jcapaccio@carrferrell.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 300 | 03/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Tony D N <tony@iqsystem.us>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 301 | 03/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Tony D N <tony@iqsystem.us>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 302 | 03/17/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Tony D N <tony@iqsystem.us> | Anna Gatti <anna.gatti@gmail.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 303 | 03/17/14 | Tony D N <tony@iqsystem.us>; Anna Gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 304 | 03/17/14 | Tony D N <tony@iqsystem.us>; Anna Gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 305 | 03/18/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Anna Gatti <anna.gatti@gmail.com> | Tony D N <tony@iqsystem.us> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |

**SJX-870**

03/07/2016

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 306 | 03/18/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 307 | 03/18/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 308 | 03/18/14 | Manuela Micoli <manuela@iqsystem.us> | Sandei Valeria <V.Sandei@almawave.it> | Tony D N <tony@iqsystem.us>; Anna Gatti <anna.gatti@gmail.com>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or financeRe: Estimated Budget Excel | Attorney Client Privilege |
| 309 | 03/18/14 | Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com>; Tony D N <tony@iqsystem.us> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 310 | 03/18/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |

**SJX-871**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 311 | 03/19/14 | Pascarella Sabrina <S.Pascarella@almaviva.it> | De Felice Christian <c.defelice@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 312 | 03/19/14 | Jeff Capaccio <jcapaccio@carrferrell.com>; Anna <anna.gatti@gmail.com>; Tony D N <tony@iqsystem.us> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 313 | 03/19/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 314 | 03/19/14 | Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com>; Tony D N <tony@iqsystem.us> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 315 | 03/19/14 | 'jcapaccio@carrferrell.com'; 'anna.gatti@gmail.com'; 'tony@iqsystem.us' | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 316 | 03/19/14 | 'jcapaccio@carrferrell.com'; 'anna.gatti@gmail.com'; 'tony@iqsystem.us' | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 317 | 03/19/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 318 | 03/19/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-872**

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 319 | 03/20/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 320 | 03/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 321 | 03/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 322 | 03/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 323 | 03/20/14 | Tony D N <tony@iqsystem.us> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 324 | 03/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | IQsystem <tony@iqsystem.us> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 325 | 03/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | IQsystem <tony@iqsystem.us> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-873**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 326 | 03/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 327 | 03/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 328 | 03/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |

**SJX-874**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 329 | 03/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 330 | 03/24/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Tony Di Napoli <tdinapoli@elettranova.com> | manuela@iqsystem.us; genny@iqsystem.us; peter@iqsystem.us | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 331 | 03/24/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Tony Di Napoli <tdinapoli@elettranova.com> | manuela@iqsystem.us; genny@iqsystem.us; peter@iqsystem.us | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 332 | 03/24/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 333 | 03/24/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 334 | 03/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-875**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 335 | 03/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 336 | 03/24/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 337 | 03/24/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 338 | 03/24/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 339 | 03/24/14 | Tony Di Napoli <tdinapoli@elettranova.com> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 340 | 03/24/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |

**SJX-876**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 341 | 03/24/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 342 | 03/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Tony Di Napoli <tdinapoli@elettranova.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 343 | 03/24/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel and IQ Systems contract | Attorney Client Privilege |
| 344 | 03/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-877**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 345 | 03/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 346 | 03/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Anna <anna.gatti@gmail.com>; Tony D N <tony@iqsystem.us>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 347 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |

**SJX-878**

59

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 348 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Trisa Gordon <tgordon@carrferrell.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 349 | 03/25/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 350 | 03/25/14 | 'manuela@iqsystem.us' | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 351 | 03/25/14 | 'manuela@iqsystem.us' | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-879**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 352 | 03/25/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | De Felice Christian <C.DeFelice@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 353 | 03/25/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Manuela Micoli <manuela@iqsystem.us> | Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 354 | 03/25/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Manuela Micoli <manuela@iqsystem.us> | Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 355 | 03/25/14 | Tony Di Napoli <tdinapoli@elettranova.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 356 | 03/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-880**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 357 | 03/25/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 358 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 359 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Tony D N <tony@iqsystem.us> | Sandei Valeria <V.Sandei@almawave.it>; Manuela Micoli <manuela@iqsystem.us> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 360 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Tony D N <tony@iqsystem.us> | Sandei Valeria <V.Sandei@almawave.it>; Manuela Micoli <manuela@iqsystem.us> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 361 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 362 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 363 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 364 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 365 | 03/25/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-881**

62

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 366 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 367 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 368 | 03/25/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 369 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 370 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 371 | 03/25/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 372 | 03/25/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 373 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it>; m.perri@almaviva.it; Sandei Valeria <V.Sandei@almawave.it> | Tony Di Napoli <tdinapoli@elettranova.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 374 | 03/25/14 | Calderara Sergio <S.Calderara@almaviva.it>; m.perri@almaviva.it; Sandei Valeria <V.Sandei@almawave.it> | Tony Di Napoli <tdinapoli@elettranova.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 375 | 03/25/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-882**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 376 | 03/25/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 377 | 03/26/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 378 | 03/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 379 | 03/27/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 380 | 03/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 381 | 03/27/14 | 'psternberg@orrick.com' | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 382 | 03/27/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 383 | 03/27/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 384 | 03/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 385 | 03/27/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 386 | 03/27/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-883**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 387 | 03/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 388 | 03/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 389 | 03/27/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 390 | 03/28/14 | 'psternberg@orrick.com' | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 391 | 03/28/14 | 'psternberg@orrick.com' | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 392 | 03/28/14 | Peter Sternberg <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 393 | 03/28/14 | Peter Sternberg <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 394 | 03/28/14 | Peter Sternberg <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it) | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 395 | 03/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 396 | 03/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-884**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 397 | 03/30/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 398 | 03/30/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 399 | 03/30/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 400 | 03/30/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 401 | 03/31/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re retention of outside counsel for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 402 | 03/31/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re retention of outside counsel for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 403 | 03/31/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re retention of outside counsel for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SIX-885**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 404 | 03/31/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 405 | 03/31/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 406 | 03/31/14 | Marco Mantini <mmantini@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Peter Sternberg <psternberg@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 407 | 03/31/14 | Marco Mantini <mmantini@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Peter Sternberg <psternberg@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 408 | 03/31/14 | Marco Mantini <mmantini@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Peter Sternberg <psternberg@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it) | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 409 | 03/31/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 410 | 03/31/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 411 | 03/31/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 412 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-886**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA


LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)


Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 413 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 414 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it) | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 415 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 416 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 417 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 418 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 419 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it) | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 420 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-887**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 421 | 04/01/14 | Mantini, Marco <mmantini@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 422 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 423 | 04/01/14 | Mantini, Marco <mmantini@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 424 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 425 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 426 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 427 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-888**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 428 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 429 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 430 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 431 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 432 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 433 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-889**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 434 | 04/01/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 435 | 04/01/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 436 | 04/01/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 437 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 438 | 04/01/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 439 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-890**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 440 | 04/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 441 | 04/02/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 442 | 04/02/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 443 | 04/02/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 444 | 04/02/14 | Calderara Sergio; Perri Mariantonietta; Nobili Sabrina | Sandei Valeria <v.sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 445 | 04/02/14 | Tony Di Napoli | Sandei Valeria <v.sandei@almawave.it> | Jeff Capaccio; Anna Gatti | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 446 | 04/02/14 | Sandei Valeria | Tony Di Napoli <tdinapoli@elettranova.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 447 | 04/02/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 448 | 04/02/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-891**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 449 | 04/02/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 450 | 04/03/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 451 | 04/03/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 452 | 04/03/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel and IQ Systems contract | Attorney Client Privilege |
| 453 | 04/03/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel and IQ Systems contract | Attorney Client Privilege |
| 454 | 04/04/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 455 | 04/04/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel and IQ Systems contract | Attorney Client Privilege |
| 456 | 04/04/14 | Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 457 | 04/04/14 | Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |

**SJX-892**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 458 | 04/04/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 459 | 04/04/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 460 | 04/04/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel and IQ Systems contract | Attorney Client Privilege |
| 461 | 04/04/14 | Sternberg, Peter <psternberg@orrick.com> | Renzetti Francesco <f.renzetti@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 462 | 04/04/14 | Sternberg, Peter <psternberg@orrick.com> | Renzetti Francesco <f.renzetti@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 463 | 04/05/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 464 | 04/05/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 465 | 04/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 466 | 04/07/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-893**

74

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 467 | 04/07/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 468 | 04/07/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 469 | 04/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 470 | 04/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 471 | 04/07/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 472 | 04/07/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 473 | 04/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Isackson, Robert M. <rmisackson@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 474 | 04/08/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Isackson, Robert M. <rmisackson@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |

**SJX-894**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 475 | 04/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Isackson, Robert M. <rmisackson@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 476 | 04/08/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Isackson, Robert M. <rmisackson@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 477 | 04/08/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 478 | 04/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 479 | 04/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 480 | 04/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 481 | 04/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 482 | 04/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 483 | 04/08/14 | 'psternberg@orrick.com' | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 484 | 04/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-895**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 485 | 04/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 486 | 04/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 487 | 04/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 488 | 04/09/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 489 | 04/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 490 | 04/09/14 | | Orrick | | Draft IQSystem Confidential Information and Invention Assignment Agreement | Attorney Work Product |
| 491 | 04/09/14 | | Orrick | | Draft IQSystem Confidential Information and Invention Assignment Agreement | Attorney Work Product |
| 492 | 04/09/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 493 | 04/09/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 494 | 04/09/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |

**SJX-896**

77

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 495 | 04/09/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 496 | 04/09/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 497 | 04/10/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege; Attorney Work Product |
| 498 | 04/11/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 499 | 04/11/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 500 | 04/11/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 501 | 04/11/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |

**SJX-897**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 502 | 04/11/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 503 | 04/11/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 504 | 04/11/14 | Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 505 | 04/11/14 | Sandei Valeria | Sternberg Peter | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 506 | 04/11/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 507 | 04/11/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 508 | 04/11/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 509 | 04/11/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-898**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 510 | 04/13/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re retention of outside counsel for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 511 | 04/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract, and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 512 | 04/14/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract, and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 513 | 04/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract, and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 514 | 04/14/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract, and Almawave  patent application and  IP portfolio | Attorney Client Privilege |
| 515 | 04/14/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract, and Almawave  patent application and  IP portfolio | Attorney Client Privilege |

**SJX-899**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 516 | 04/14/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 517 | 04/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 518 | 04/15/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 519 | 04/15/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 520 | 04/15/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 521 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 522 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 523 | 04/15/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 524 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sassani Mariagrazia <M.Sassani@almawave.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 525 | 04/15/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 526 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |

**SJX-900**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

03/07/2016

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 527 | 04/15/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 528 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 529 | 04/15/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 530 | 04/15/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 531 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 532 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 533 | 04/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 534 | 04/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 535 | 04/16/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-901**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 536 | 04/16/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 537 | 04/16/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 538 | 04/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 539 | 04/16/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 540 | 04/16/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 541 | 04/16/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 542 | 04/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 543 | 04/16/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 544 | 04/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 545 | 04/16/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 546 | 04/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 547 | 04/16/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-902**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 548 | 04/16/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 549 | 04/16/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 550 | 04/16/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 551 | 04/16/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 552 | 04/16/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 553 | 04/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 554 | 04/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re Gatti employment contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 555 | 04/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |

**SJX-903**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 556 | 04/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re Gatti employment contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 557 | 04/16/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; re Gatti employment contract, and Almawave patent application and  IP portfolio | Attorney Client Privilege |
| 558 | 04/16/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 559 | 04/16/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 560 | 04/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 561 | 04/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 562 | 04/16/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment contract, and Almawave  patent application and IP portfolio | Attorney Client Privilege |
| 563 | 04/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 564 | 04/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; IQ Systems contract; Gatti employment contract, and Almawave  patent application and IP portfolio | Attorney Client Privilege |

**SJX-904**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 565 | 04/16/14 | 'psternberg@orrick.com' | Calderara Sergio <S.Calderara@almaviva.it> | 'sstrube@orrick.com'; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; IQ Systems contract; Gatti employment contract, and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 566 | 04/17/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 567 | 04/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 568 | 04/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 569 | 04/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 570 | 04/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 571 | 04/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 572 | 04/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 573 | 04/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 574 | 04/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 575 | 04/17/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-905**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 576 | 04/17/14 | Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 577 | 04/17/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 578 | 04/17/14 | Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 579 | 04/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 580 | 04/17/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 581 | 04/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 582 | 04/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 583 | 04/17/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 584 | 04/17/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 585 | 04/17/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 586 | 04/17/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-906**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 587 | 04/17/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 588 | 04/17/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 589 | 04/17/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 590 | 04/17/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 591 | 04/18/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; IQ Systems contract; Gatti employment contract, and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 592 | 04/18/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; IQ Systems contract; Gatti employment contract, and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 593 | 04/19/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 594 | 04/19/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 595 | 04/19/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-907**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 596 | 04/19/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 597 | 04/19/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 598 | 04/20/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 599 | 04/22/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 600 | 04/22/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 601 | 04/22/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 602 | 04/22/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 603 | 04/22/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-908**

89

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 604 | 04/22/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 605 | 04/22/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 606 | 04/22/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 607 | 04/22/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 608 | 04/22/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 609 | 04/23/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 610 | 04/23/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 611 | 04/23/14 | Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-909**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 612 | 04/23/14 | Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 613 | 04/23/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 614 | 04/23/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 615 | 04/23/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Mantini, Marco <mmantini@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 616 | 04/23/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Mantini, Marco <mmantini@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 617 | 04/23/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 618 | 04/23/14 | Roberto Fracassi (fracassi@studiognudi.it); MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | DIBITONTO ANTONIO <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-910**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 619 | 04/24/14 | Martino Vincenzo <V.Martino@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 620 | 04/24/14 | mmantini@orrick.com | Martino Vincenzo <V.Martino@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; psternberg@orrick.com; sstrube@orrick.com; vhein@orrick.com | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 621 | 04/24/14 | mmantini@orrick.com | Martino Vincenzo <V.Martino@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; psternberg@orrick.com; sstrube@orrick.com; vhein@orrick.com | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 622 | 04/24/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 623 | 04/24/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | Roberto Fracassi <fracassi@studiognudi.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 624 | 04/24/14 | Roberto Fracassi <fracassi@studiognudi.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

SJX-911

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 625 | 04/25/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 626 | 04/25/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 627 | 04/26/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 628 | 04/26/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 629 | 04/28/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 630 | 04/28/14 | Roberto Fracassi <fracassi@studiognudi.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 631 | 04/28/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 632 | 04/28/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 633 | 04/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | DIBITONTO ANTONIO <fi200244@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-912**

93

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 634 | 04/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it>; MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 635 | 04/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | DIBITONTO ANTONIO <fi200244@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it>; MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 636 | 04/28/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it>; MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 637 | 04/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 638 | 04/28/14 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 639 | 04/29/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-913**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 640 | 04/29/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 641 | 04/29/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 642 | 04/29/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 643 | 04/29/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 644 | 04/29/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | Roberto Fracassi <fracassi@studiognudi.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 645 | 04/30/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 646 | 04/30/14 | Nobili Sabrina <S.Nobili@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it>; MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-914**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 647 | 04/30/14 | Nobili Sabrina <S.Nobili@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it>; MASTROSANTI GIOVANNI <G.Mastrosanti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 648 | 04/30/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 649 | 04/30/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 650 | 04/30/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 651 | 04/30/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-915**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 652 | 04/30/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 653 | 04/30/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 654 | 05/02/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 655 | 05/02/14 | Mantini, Marco <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Gelosi Antonella <A.Gelosi@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 656 | 05/02/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 657 | 05/02/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 658 | 05/02/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 659 | 05/02/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-916**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 660 | 05/03/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 661 | 05/03/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 662 | 05/03/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 663 | 05/05/14 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 664 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 665 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 666 | 05/05/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |

**SJX-917**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 667 | 05/05/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 668 | 05/05/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 669 | 05/05/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 670 | 05/05/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 671 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 672 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 673 | 05/05/14 | Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Work Product |
| 674 | 05/05/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 675 | 05/05/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 676 | 05/05/14 | Jeff Capaccio <jcapaccio@carrferrell.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Tony D N (tony@iqsystem.us); Anna <anna.gatti@gmail.com>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 677 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-918**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 678 | 05/05/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 679 | 05/05/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 680 | 05/05/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 681 | 05/05/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 682 | 05/05/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 683 | 05/05/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 684 | 05/05/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Calderara Sergio <s.calderara@mailitmaster.com> | Dibitonto Antonio (A.Dibitonto@almaviva.it); Nicolella Angela <A.Nicolella@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it); Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 685 | 05/05/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-919**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 686 | 05/05/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 687 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel; re IQ Systems contract, and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 688 | 05/05/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; Gatti employment agreements; IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 689 | 05/05/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re retention of outside counsel; Gatti employment agreements; IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 690 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 691 | 05/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |

**SJX-920**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 692 | 05/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 693 | 05/06/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 694 | 05/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; Gatti employment agreements; IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 695 | 05/06/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; Gatti employment agreements; IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege |
| 696 | 05/06/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 697 | 05/06/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-921**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 698 | 05/06/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; Gatti employment agreements; IQ Systems contract; and Almawave patent application and IP portfolio | Attorney Client Privilege; Attorney Work Product |
| 699 | 05/06/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege; Attorney Work Product |
| 700 | 05/06/14 | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 701 | 05/06/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 702 | 05/06/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 703 | 05/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 704 | 05/06/14 | Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-922**

103

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 705 | 05/06/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 706 | 05/06/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 707 | 05/06/14 | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 708 | 05/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |

**SJX-923**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 709 | 05/06/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 710 | 05/06/14 | 'dfjunior@almavivadobrasil.com.br' | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 711 | 05/06/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 712 | 05/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 713 | 05/07/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 714 | 05/07/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 715 | 05/07/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 716 | 05/07/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 717 | 05/07/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 718 | 05/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-924**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 719 | 05/07/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 720 | 05/07/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 721 | 05/07/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 722 | 05/07/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 723 | 05/07/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 724 | 05/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 725 | 05/07/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-925**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 726 | 05/07/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 727 | 05/07/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Dibitonto Antonio (A.Dibitonto@almaviva.it); Nicolella Angela <A.Nicolella@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina (s.nobili@almaviva.it); Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 728 | 05/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 729 | 05/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 730 | 05/07/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 731 | 05/07/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation; Gatti employment agreements; and IQ Systems contract | Attorney Client Privilege |
| 732 | 05/07/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 733 | 05/07/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-926**

107

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 734 | 05/07/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it) | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 735 | 05/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 736 | 05/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 737 | 05/07/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Aloia Giuseppe <G.Aloia@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 738 | 05/07/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Aloia Giuseppe <G.Aloia@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 739 | 05/07/14 | Martino Vincenzo <V.Martino@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 740 | 05/07/14 | | Martino Vincenzo | | Draft Almawave bylaws | Attorney Work Product |
| 741 | 05/07/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Martino Vincenzo <V.Martino@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 742 | 05/07/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |

**SJX-927**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 743 | 05/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 744 | 05/08/14 | Magnano Melissa <M.Magnano@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 745 | 05/08/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 746 | 05/08/14 | De Lucia Francesco <F.DeLucia@almaviva.it> | Magnano Melissa <M.Magnano@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 747 | 05/08/14 | Magnano Melissa <M.Magnano@almaviva.it> | De Lucia Francesco <F.DeLucia@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 748 | 05/08/14 | De Lucia Francesco <F.DeLucia@almaviva.it>; Magnano Melissa <M.Magnano@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 749 | 05/08/14 | 'sstrube@orrick.com' | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; 'psternberg@orrick.com'; 'mmantini@orrick.com' | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 750 | 05/08/14 | 'anna.gatti@gmail.com' | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 751 | 05/08/14 | 'anna.gatti@gmail.com' | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-928**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 752 | 05/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; 'dfjunior@almavivadobrasil.com.br'; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 753 | 05/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; 'dfjunior@almavivadobrasil.com.br'; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 754 | 05/08/14 | Tripi Marco <M.Tripi@almaviva.it>; Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 755 | 05/08/14 | 'dfjunior@almavivadobrasil.com.br' | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 756 | 05/08/14 | Tripi Marco <M.Tripi@almaviva.it>; Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 757 | 05/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Alberto <A.Tripi@almaviva.it> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 758 | 05/08/14 | Tripi Alberto <A.Tripi@almaviva.it> | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-929**

110

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 759 | 05/08/14 | Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 760 | 05/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Alberto <A.Tripi@almaviva.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 761 | 05/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; dfjunior@almavivadobrasil.com.br; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 762 | 05/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; dfjunior@almavivadobrasil.com.br; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 763 | 05/08/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-930**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 764 | 05/08/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 765 | 05/08/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 766 | 05/08/14 | Tripi Alberto <A.Tripi@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 767 | 05/08/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 768 | 05/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Tripi Alberto <A.Tripi@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

SJX-931

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 769 | 05/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferraresi Silvia <S.Ferraresi@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 770 | 05/08/14 | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 771 | 05/08/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Aloia Giuseppe <G.Aloia@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 772 | 05/08/14 | | Orrick | | Draft Almawave bylaws | Attorney Work Product |
| 773 | 05/08/14 | Anna Gatti (anna.gatti@gmail.com) | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 774 | 05/09/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-932**

113

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 775 | 05/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 776 | 05/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 777 | 05/09/14 | anna gatti <anna.gatti@gmail.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 778 | 05/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |
| 779 | 05/09/14 | Tripi Marco <M.Tripi@almaviva.it>; Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation and IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 780 | 05/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | D'Elia Annabella <A.Delia@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Barbieri Francesco <f.barbieri@almaviva.it>; Bonaventura Rita <R.Bonaventura@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 781 | 05/09/14 | Mantini, Marco <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Strube, Scot (sstrube@orrick.com); Sternberg, Peter (psternberg@orrick.com); Guillard Hein, Valerie S. (vhein@orrick.com) | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-933**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 782 | 05/10/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 783 | 05/10/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 784 | 05/10/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 785 | 05/11/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 786 | 05/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 787 | 05/12/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-934**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 788 | 05/12/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 789 | 05/12/14 | 'Strube, Scot' <sstrube@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 790 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 791 | 05/12/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-935**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 792 | 05/12/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 793 | 05/12/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 794 | 05/12/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 795 | 05/12/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; 'dfjunior@almavivadobrasil.com.br' | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 796 | 05/12/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 797 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |

**SJX-936**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 798 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it); Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |
| 799 | 05/12/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation and IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 800 | 05/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |
| 801 | 05/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |
| 802 | 05/12/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 803 | 05/12/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-937**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 804 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it> | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; 'dfjunior@almavivadobrasil.com.br'; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 805 | 05/12/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; dfjunior@almavivadobrasil.com.br; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 806 | 05/12/14 | DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; dfjunior@almavivadobrasil.com.br; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 807 | 05/12/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 808 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 809 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; dfjunior@almavivadobrasil.com.br; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 810 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it>; DIBITONTO ANTONIO <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; dfjunior@almavivadobrasil.com.br; Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-938**

119

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 811 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 812 | 05/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 813 | 05/12/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 814 | 05/12/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 815 | 05/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 816 | 05/12/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 817 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 818 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 819 | 05/12/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 820 | 05/12/14 | Irace Marina <M.Irace@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 821 | 05/12/14 | Irace Marina <M.Irace@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |

**SJX-939**

120

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 822 | 05/12/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 823 | 05/12/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 824 | 05/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |
| 825 | 05/13/14 | | Orrick | | Draft Stock Purchase Agreement | Attorney Work Product |
| 826 | 05/13/14 | | Orrick | | Draft Common Stock Ledger | Attorney Work Product |
| 827 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 828 | 05/13/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 829 | 05/13/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 830 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Maria Antonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 831 | 05/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |

**SJX-940**

121

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 832 | 05/13/14 | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation and IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 833 | 05/13/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 834 | 05/13/14 | 'dfjunior@almavivadobrasil.com.br' | Perri Maria Antonietta <ma.perri@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |
| 835 | 05/13/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 836 | 05/13/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 837 | 05/13/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 838 | 05/13/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 839 | 05/13/14 | | Orrick | | Draft Almawave bylaws | Attorney Work Product |
| 840 | 05/13/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 841 | 05/13/14 | | Orrick | | Draft Almawave Notice of Issuance of Stock | Attorney Work Product |
| 842 | 05/13/14 | | Orrick | | Draft Almawave bylaws | Attorney Work Product |
| 843 | 05/13/14 | | Orrick | | Draft Almawave Action by Unanimous Written Consent of the Board of Directors | Attorney Work Product |
| 844 | 05/13/14 | | Orrick | | Draft Almawave Action of Incorporator | Attorney Work Product |
| 845 | 05/13/14 | | Orrick | | Draft Almawave Action by Written Consent of the Sole Shareholder | Attorney Work Product |

**SJX-941**

122

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 846 | 05/13/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 847 | 05/13/14 | Perri Maria Antonietta <ma.perri@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation and IQ Systems contract | Attorney Client Privilege |
| 848 | 05/13/14 | | Orrick | | Draft Almawave Action by Unanimous Written Consent of the Board of Directors | Attorney Work Product |
| 849 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Martino Vincenzo <V.Martino@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Work Product |
| 850 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 851 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-942**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 852 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 853 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 854 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 855 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 856 | 05/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 857 | 05/14/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 858 | 05/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 859 | 05/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 860 | 05/14/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Perri Maria Antonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-943**

124

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 861 | 05/14/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 862 | 05/14/14 | | Orrick | | Draft Incorporation  Document | Attorney Work Product |
| 863 | 05/14/14 | | Orrick | | Draft Incorporation  Document | Attorney Work Product |
| 864 | 05/14/14 | Tripi Marco <M.Tripi@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 865 | 05/14/14 | Tripi Marco <M.Tripi@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Perri Maria Antonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 866 | 05/14/14 | Tripi Marco <M.Tripi@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-944**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 867 | 05/14/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 868 | 05/14/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Perri Mariantonietta <ma.perri@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 869 | 05/14/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Perri Mariantonietta <ma.perri@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 870 | 05/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Maria Antonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 871 | 05/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 872 | 05/14/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 873 | 05/14/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-945**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 874 | 05/14/14 | Strube, Scot (sstrube@orrick.com) | Nobili Sabrina <s.nobili@mailitmaster.com> | Sternberg, Peter (psternberg@orrick.com); Mantini, Marco <mmantini@orrick.com>; Guillard Hein, Valerie S. (vhein@orrick.com); Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 875 | 05/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | D'elia Annabella <A.Delia@almaviva.it> | Bonaventura Rita <R.Bonaventura@almaviva.it>; Magnano Melissa <M.Magnano@almaviva.it>; Barbieri Francesco <f.barbieri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 876 | 05/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 877 | 05/15/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 878 | 05/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 879 | 05/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 880 | 05/15/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |

**SJX-946**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 881 | 05/15/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 882 | 05/16/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 883 | 05/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 884 | 05/16/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re preparation of corporate documents for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 885 | 05/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Relaying attorney-client communication re preparation of corporate documents for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 886 | 05/16/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re preparation of corporate documents for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-947**

128

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

03/07/2016

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 887 | 05/16/14 | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 888 | 05/16/14 | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 889 | 05/16/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 890 | 05/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 891 | 05/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 892 | 05/16/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 893 | 05/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 894 | 05/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-948**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 895 | 05/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 896 | 05/16/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 897 | 05/16/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 898 | 05/16/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 899 | 05/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 900 | 05/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-949**

130

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 901 | 05/16/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 902 | 05/16/14 | 'anna.gatti@gmail.com' | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 903 | 05/16/14 | 'anna.gatti@gmail.com' | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 904 | 05/16/14 | 'anna.gatti@gmail.com' | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-950**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 905 | 05/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 906 | 05/19/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 907 | 05/19/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 908 | 05/19/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 909 | 05/19/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 910 | 05/19/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement and IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 911 | 05/19/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement and IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 912 | 05/19/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 913 | 05/19/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 914 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-951**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 915 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 916 | 05/20/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 917 | 05/20/14 | | Orrick | | Draft IQSystem Confidential Information and Invention Assignment Agreement | Attorney Work Product |
| 918 | 05/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 919 | 05/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 920 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 921 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 922 | 05/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 923 | 05/20/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 924 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 925 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 926 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 927 | 05/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 928 | 05/20/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |

**SJX-952**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 929 | 05/20/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 930 | 05/20/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement and IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 931 | 05/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 932 | 05/20/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 933 | 05/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 934 | 05/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 935 | 05/20/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-953**

134

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 936 | 05/20/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 937 | 05/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 938 | 05/21/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 939 | 05/21/14 | Mantini, Marco <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 940 | 05/22/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 941 | 05/23/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 942 | 05/23/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 943 | 05/23/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 944 | 05/23/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 945 | 05/23/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 946 | 05/23/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 947 | 05/23/14 | | Orrick | | Draft Indemnification Agreement | Attorney Work Product |
| 948 | 05/23/14 | | Orrick | | Draft Almawave Action by Unanimous Written Consent of the Board of Directors | Attorney Work Product |

**SJX-954**

135

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 949 | 05/23/14 | | Orrick | | Draft Almawave Action by Written Consent of the Sole Shareholder | Attorney Work Product |
| 950 | 05/23/14 | | Orrick | | Draft Stock Purchase Agreement | Attorney Work Product |
| 951 | 05/23/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Aloia Giuseppe <G.Aloia@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 952 | 05/23/14 | | Orrick | | Draft Almawave bylaws | |
| 953 | 05/26/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 954 | 05/26/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 955 | 05/26/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 956 | 05/26/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 957 | 05/26/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 958 | 05/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 959 | 05/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 960 | 05/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Ricci Vincenza <V.Ricci@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |

**SJX-955**

136

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 961 | 05/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 962 | 05/27/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 963 | 05/27/14 | Mantini, Marco <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 964 | 05/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 965 | 05/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 966 | 05/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 967 | 05/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 968 | 05/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 969 | 05/28/14 | Mantini, Marco <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 970 | 05/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 971 | 05/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-956**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 972 | 05/28/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 973 | 05/28/14 | Tripi Marco <M.Tripi@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; De Felice Christian <C.DeFelice@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 974 | 05/28/14 | Tripi Marco <M.Tripi@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; De Felice Christian <C.DeFelice@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 975 | 05/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it>; anna.gatti@gmail.com; De Felice Christian <C.DeFelice@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 976 | 05/28/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 977 | 05/28/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 978 | 05/28/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege; Attorney Work Product |
| 979 | 05/28/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 980 | 05/29/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

138

SJX-957

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 981 | 05/29/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | anna gatti <anna.gatti@gmail.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 982 | 05/29/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 983 | 05/29/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 984 | 05/29/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 985 | 05/29/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 986 | 05/29/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 987 | 05/29/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 988 | 05/29/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 989 | 05/29/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 990 | 05/29/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |

**SJX-958**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 991 | 05/29/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; 'Sternberg, Peter' <psternberg@orrick.com>; 'Mantini, Marco' <mmantini@orrick.com> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 992 | 05/29/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 993 | 05/29/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 994 | 05/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 995 | 05/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 996 | 05/30/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 997 | 05/30/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 998 | 05/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 999 | 05/30/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 1000 | 05/30/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege; Attorney Work Product |
| 1001 | 05/30/14 | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-959**

140

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1002 | 05/30/14 | Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1003 | 05/30/14 | 'Anna' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1004 | 05/30/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1005 | 05/30/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1006 | 05/30/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1007 | 05/30/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Anna <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1008 | 05/30/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 1009 | 05/30/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-960**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1010 | 05/30/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1011 | 05/30/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; 'Sternberg, Peter' <psternberg@orrick.com>; 'Mantini, Marco' <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1012 | 05/30/14 | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1013 | 05/30/14 | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1014 | 05/30/14 | 'anna gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1015 | 05/30/14 | | Orrick | | Draft IQSystem Confidential Information and Invention Assignment Agreement | Attorney Work Product |
| 1016 | 05/30/14 | | Orrick | | Draft Confidential Information and Invention Assignment Agreement | Attorney Work Product |
| 1017 | 05/30/14 | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | De Felice Christian <C.DeFelice@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it>; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-961**

142

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1018 | 05/30/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Michele Battolla <mbattolla@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1019 | 05/30/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Michele Battolla <mbattolla@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1020 | 05/30/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br>; 'Carlo Ruggeri' <cruggeri@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; 'Michele Battolla' <mbattolla@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1021 | 05/30/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Michele Battolla <mbattolla@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1022 | 05/31/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1023 | 06/01/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-962**

143

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1024 | 06/01/14 | De Felice Christian <C.DeFelice@almaviva.it> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Nicolella Angela <A.Nicolella@almaviva.it>; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1025 | 06/02/14 | 'anna.gatti@gmail.com' | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1026 | 06/02/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Michele Battolla <mbattolla@almavivadobrasil.com.br> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1027 | 06/02/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Adams, Dylan O. <dadams@orrick.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 1028 | 06/02/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1029 | 06/02/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-963**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1030 | 06/02/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1031 | 06/02/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1032 | 06/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1033 | 06/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1034 | 06/02/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Adams, Dylan O. <dadams@orrick.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |

**SJX-964**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1035 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Adams, Dylan O. <dadams@orrick.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 1036 | 06/03/14 | Sandei Valeria <V.Sandei@almawave.it>; 'anna.gatti@gmail.com' | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1037 | 06/03/14 | Sandei Valeria <V.Sandei@almawave.it>; 'anna.gatti@gmail.com' | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1038 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1039 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1040 | 06/03/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

146

**SJX-965**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1041 | 06/03/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1042 | 06/03/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1043 | 06/03/14 | Sandei Valeria <V.Sandei@almawave.it>; anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1044 | 06/03/14 | Sandei Valeria <V.Sandei@almawave.it>; anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1045 | 06/03/14 | Sandei Valeria <V.Sandei@almawave.it>; 'anna gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1046 | 06/03/14 | Anna <anna.gatti@gmail.com>; Nobili Sabrina <S.Nobili@almaviva.it>; Michele Battolla (mbattolla@almavivadobrasil.com.br); Ruggeri Carlo (cruggeri@almavivadobrasil.com.br); Douglas Fernandes Junior (dfjunior@almavivadobrasil.com.br) | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-966**

147

03/07/2016

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1047 | 06/03/14 | Anna <anna.gatti@gmail.com>; Nobili Sabrina <S.Nobili@almaviva.it>; Michele Battolla (mbattolla@almavivadobrasil.com.br); Ruggeri Carlo (cruggeri@almavivadobrasil.com.br); Douglas Fernandes Junior (dfjunior@almavivadobrasil.com.br) | Nicolella Angela <a.nicolella@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1048 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1049 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1050 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1051 | 06/03/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 1052 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-967**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1053 | 06/03/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1054 | 06/03/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Mantini, Marco <mmantini@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1055 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1056 | 06/03/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Guillard Hein, Valerie S. <vhein@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 1057 | 06/03/14 | Anna <anna.gatti@gmail.com>; Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1058 | 06/03/14 | 'Anna' <anna.gatti@gmail.com>; Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1059 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 1060 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1061 | 06/03/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Anna <anna.gatti@gmail.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1062 | 06/03/14 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-968**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1063 | 06/03/14 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1064 | 06/03/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Guillard Hein, Valerie S. <vhein@orrick.com>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 1065 | 06/04/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1066 | 06/04/14 | anna.gatti@gmail.com; cruggeri@almavivadobrasil.com.br; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; mbattolla@almavivadobrasil.com.br; Nicolella Angela <A.Nicolella@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 1067 | 06/04/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Anna <anna.gatti@gmail.com> | cruggeri@almavivadobrasil.com.br; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; mbattolla@almavivadobrasil.com.br; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1068 | 06/04/14 | Ricci Vincenza <V.Ricci@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re preparation of corporate documents for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 1069 | 06/04/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1070 | 06/04/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; 'Giuseppe Aloia' <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |

SIX-969

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1071 | 06/04/14 | De Felice Christian <C.DeFelice@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1072 | 06/04/14 | De Felice Christian <C.DeFelice@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1073 | 06/04/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com>; Sandei Valeria <V.Sandei@almawave.it>; Anna <anna.gatti@gmail.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1074 | 06/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Sandei Valeria <V.Sandei@almawave.it>; Anna <anna.gatti@gmail.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Adams, Dylan O. <dadams@orrick.com> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1075 | 06/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Sandei Valeria <V.Sandei@almawave.it>; Anna <anna.gatti@gmail.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Adams, Dylan O. <dadams@orrick.com> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1076 | 06/05/14 | Strube, Scot <sstrube@orrick.com> | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Adams, Dylan O. <dadams@orrick.com> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |

**SJX-970**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1077 | 06/05/14 | Strube, Scot <sstrube@orrick.com> | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Adams, Dylan O. <dadams@orrick.com> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1078 | 06/05/14 | anna gatti <anna.gatti@gmail.com> | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Adams, Dylan O. <dadams@orrick.com> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1079 | 06/05/14 | anna gatti <anna.gatti@gmail.com> | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Adams, Dylan O. <dadams@orrick.com> | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1080 | 06/05/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br>; 'Giuseppe Aloia' <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 1081 | 06/05/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br>; Aloia Giuseppe <G.Aloia@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 1082 | 06/05/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1083 | 06/05/14 | 'Giuseppe Aloia' <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |

**SJX-971**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1084 | 06/05/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1085 | 06/05/14 | Nobili Sabrina <S.Nobili@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1086 | 06/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1087 | 06/06/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1088 | 06/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1089 | 06/06/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1090 | 06/06/14 | Nobili Sabrina (s.nobili@almaviva.it); Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1091 | 06/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1092 | 06/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1093 | 06/06/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-972**

153

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1094 | 06/06/14 | anna gatti <anna.gatti@gmail.com>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1095 | 06/06/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1096 | 06/09/14 | Anna <anna.gatti@gmail.com> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; cruggeri@almavivadobrasil.com.br; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; mbattolla@almavivadobrasil.com.br; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1097 | 06/09/14 | Anna <anna.gatti@gmail.com> | Nicolella Angela <a.nicolella@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; cruggeri@almavivadobrasil.com.br; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; mbattolla@almavivadobrasil.com.br; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1098 | 06/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re legal services provided | Attorney Client Privilege |
| 1099 | 06/09/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1100 | 06/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-973**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1101 | 06/10/14 | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; ruggeri@almavivadobrasil.com.br; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; mbattolla@almavivadobrasil.com.br; Nobili Sabrina <S.Nobili@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1102 | 06/10/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; 'Giuseppe Aloia' <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1103 | 06/10/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1104 | 06/10/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1105 | 06/10/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Strube, Scot <sstrube@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1106 | 06/10/14 | 'Giuseppe Aloia' <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1107 | 06/10/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1108 | 06/10/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1109 | 06/10/14 | | Orrick | | Draft Declaration regarding Stock Putchase | Attorney Work Product |

**SJX-974**

155

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1110 | 06/10/14 | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1111 | 06/10/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1112 | 06/11/14 | Ricci Vincenza <V.Ricci@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1113 | 06/11/14 | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Ricci Vincenza <V.Ricci@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1114 | 06/11/14 | Carlo Ruggeri (cruggeri@almavivadobrasil.com.br); Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla (mbattolla@almavivadobrasil.com.br); 'Giuseppe Aloia' <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1115 | 06/11/14 | Carlo Ruggeri (cruggeri@almavivadobrasil.com.br); Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla (mbattolla@almavivadobrasil.com.br); Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-975**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA


LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)


Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1116 | 06/11/14 | Carlo Ruggeri (cruggeri@almavivadobrasil.com.br); Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla (mbattolla@almavivadobrasil.com.br); Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1117 | 06/11/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1118 | 06/11/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1119 | 06/11/14 | De Felice Christian <C.DeFelice@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-976**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1120 | 06/11/14 | De Felice Christian <C.DeFelice@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1121 | 06/11/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1122 | 06/11/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1123 | 06/11/14 | Michele Battolla <mbattolla@almavivadobrasil.com.br> | postmaster@almavivadobrasil.com.br | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-977**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1124 | 06/11/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1125 | 06/11/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1126 | 06/11/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; Michele Battolla <mbattolla@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1127 | 06/12/14 | 'anna.gatti@gmail.com' | Dibitonto Antonio <fi200244@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-978**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1128 | 06/12/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1129 | 06/12/14 | Barbieri Francesco <f.barbieri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; D'elia Annabella <A.Delia@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1130 | 06/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1131 | 06/12/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1132 | 06/13/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege; Attorney Work Product |
| 1133 | 06/13/14 | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1134 | 06/13/14 | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1135 | 06/13/14 | 'anna gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

SJX-979

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1136 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1137 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1138 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1139 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1140 | 06/13/14 | Anna <anna.gatti@gmail.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1141 | 06/13/14 | Anna <anna.gatti@gmail.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1142 | 06/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1143 | 06/13/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-980**

161

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1144 | 06/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1145 | 06/13/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1146 | 06/13/14 | Anna <anna.gatti@gmail.com> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1147 | 06/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1148 | 06/13/14 | Barbieri Francesco <f.barbieri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; D'elia Annabella <A.Delia@almaviva.it>; Bugatti Monica <M.Bugatti@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1149 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1150 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1151 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-981**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1152 | 06/13/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1153 | 06/13/14 | Anna <anna.gatti@gmail.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1154 | 06/13/14 | 'Anna' <anna.gatti@gmail.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1155 | 06/13/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1156 | 06/13/14 | Mantini, Marco <mmantini@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1157 | 06/13/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1158 | 06/14/14 | Anna <anna.gatti@gmail.com> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1159 | 06/14/14 | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Anna <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |

**SJX-982**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1160 | 06/14/14 | Anna <anna.gatti@gmail.com> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1161 | 06/14/14 | De Felice Christian <C.DeFelice@almaviva.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1162 | 06/14/14 | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Anna <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1163 | 06/14/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Nobili Sabrina <s.nobili@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1164 | 06/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |

**SJX-983**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1165 | 06/15/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | De Felice Christian <C.DeFelice@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1166 | 06/15/14 | De Felice Christian <C.DeFelice@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1167 | 06/15/14 | Anna <anna.gatti@gmail.com> | De Felice Christian <c.defelice@mailitmaster.com> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1168 | 06/15/14 | Nobili Sabrina <S.Nobili@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1169 | 06/15/14 | De Felice Christian <C.DeFelice@almaviva.it> | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1170 | 06/15/14 | De Felice Christian <C.DeFelice@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1171 | 06/15/14 | anna gatti <anna.gatti@gmail.com> | De Felice Christian <c.defelice@mailitmaster.com> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1172 | 06/15/14 | De Felice Christian <C.DeFelice@almaviva.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re stock issuance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-984**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1173 | 06/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Guillard Hein, Valerie S. <vhein@orrick.com>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege; Attorney Work Product |
| 1174 | 06/16/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; 'Giuseppe Aloia' <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege; Attorney Work Product |
| 1175 | 06/16/14 | Irace Marina <M.Irace@almaviva.it> | Anna <anna.gatti@gmail.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege; Attorney Work Product |
| 1176 | 06/16/14 | 'Mantini, Marco' <mmantini@orrick.com> | Nobili Sabrina <s.nobili@mailitmaster.com> | Guillard Hein, Valerie S. <vhein@orrick.com>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1177 | 06/16/14 | Mantini, Marco <mmantini@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it> | Guillard Hein, Valerie S. <vhein@orrick.com>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1178 | 06/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Guillard Hein, Valerie S. <vhein@orrick.com>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1179 | 06/16/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | anna gatti <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1180 | 06/17/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-985**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1181 | 06/17/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1182 | 06/17/14 | anna gatti <anna.gatti@gmail.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1183 | 06/17/14 | 'anna gatti' <anna.gatti@gmail.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1184 | 06/17/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1185 | 06/18/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1186 | 06/18/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1187 | 06/18/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1188 | 06/18/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1189 | 06/18/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1190 | 06/18/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1191 | 06/18/14 | Ruggeri Carlo <eaex-_o=mailitmaster_ou=primo+20gruppo+20amministrativo_cn=recipients_cn=gf200146@itmaster.local> | Microsoft Outlook <MicrosoftExchange329e71ec88ae4615bbc36ab6ce41109e@itmaster.local> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1192 | 06/18/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ruggeri Carlo <c.ruggeri@tsf.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1193 | 06/18/14 | Carlo Ruggeri (cruggeri@almavivadobrasil.com.br) | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |

**SJX-986**

167

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1194 | 06/18/14 | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it>; Roberto Fracassi (fracassi@studiognudi.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1195 | 06/18/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Roberto Fracassi <fracassi@studiognudi.it> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1196 | 06/18/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Anna <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ruggeri Carlo <c.ruggeri@tsf.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1197 | 06/18/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Roberto Fracassi (fracassi@studiognudi.it) | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1198 | 06/18/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1199 | 06/19/14 | anna.gatti@gmail.com | Strube, Scot <sstrube@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-987**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1200 | 06/19/14 | anna.gatti@gmail.com | Strube, Scot <sstrube@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1201 | 06/19/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1202 | 06/19/14 | Strube, Scot <sstrube@orrick.com> | Anna <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1203 | 06/19/14 | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1204 | 06/19/14 | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1205 | 06/19/14 | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | De Felice Christian <C.DeFelice@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |

**SJX-988**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1206 | 06/19/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | De Felice Christian <C.DeFelice@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1207 | 06/19/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1208 | 06/19/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re stock issuance and tax strategy, accounting, or finance | Attorney Client Privilege |
| 1209 | 06/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Irace Marina <M.Irace@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Magarini Sonia <S.Magarini@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1210 | 06/20/14 | Calderara Sergio <S.Calderara@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Magarini Sonia <S.Magarini@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1211 | 06/20/14 | Irace Marina <M.Irace@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Magarini Sonia <S.Magarini@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 1212 | 06/20/14 | Irace Marina <M.Irace@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Magarini Sonia <S.Magarini@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 1213 | 06/20/14 | anna.gatti@gmail.com; Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Guillard Hein, Valerie S. <vhein@orrick.com> | Strube, Scot <sstrube@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |
| 1214 | 06/20/14 | anna.gatti@gmail.com; Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Guillard Hein, Valerie S. <vhein@orrick.com> | Strube, Scot <sstrube@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege; Attorney Work Product |

**SJX-989**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA


LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)


Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1215 | 06/24/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re draft board documents | Attorney Client Privilege |
| 1216 | 06/24/14 | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1217 | 06/25/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 1218 | 06/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 1219 | 06/25/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1220 | 06/25/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1221 | 06/25/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |

**SJX-990**

171

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1222 | 06/26/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | De Felice Christian <C.DeFelice@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1223 | 06/26/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br> | De Felice Christian <c.defelice@mailitmaster.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1224 | 06/26/14 | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1225 | 06/27/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |

**SJX-991**

172

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1226 | 06/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1227 | 06/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1228 | 06/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 1229 | 06/27/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1230 | 06/27/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege; Attorney Work Product |
| 1231 | 06/27/14 | De Bernardis Ilaria Paola <I.DeBernardis@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1232 | 06/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | De Bernardis Ilaria Paola <I.DeBernardis@almaviva.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1233 | 06/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |

**SJX-992**

03/07/2016

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1234 | 06/27/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1235 | 06/27/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1236 | 06/27/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1237 | 06/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | De Bernardis Ilaria Paola <I.DeBernardis@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1238 | 06/27/14 | De Bernardis Ilaria Paola <I.DeBernardis@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1239 | 06/27/14 | Gelosi Antonella <A.Gelosi@almaviva.it>; Martino Vincenzo <V.Martino@almaviva.it>; Bolletti Censi Maria Luigia <M.BollettiCensi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1240 | 06/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | De Bernardis Ilaria Paola <I.DeBernardis@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1241 | 06/27/14 | De Bernardis Ilaria Paola <I.DeBernardis@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1242 | 06/30/14 | Fattori Flora <F.Fattori@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |

SJX-993

174

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1243 | 06/30/14 | Irace Marina <M.Irace@almaviva.it> | Fattori Flora <F.Fattori@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1244 | 06/30/14 | Irace Marina <M.Irace@almaviva.it> | Fattori Flora <F.Fattori@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Attorney Client Privilege; Attorney Work Product |
| 1245 | 07/01/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re US export controls | Attorney Client Privilege; Attorney Work Product |
| 1246 | 07/01/14 | | Orrick | | Draft Compliance Policies and Procedures in Respect of the [Group Name] | Attorney Work Product |
| 1247 | 07/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege; Attorney Work Product |
| 1248 | 07/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege; Attorney Work Product |
| 1249 | 07/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege; Attorney Work Product |
| 1250 | 07/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege; Attorney Work Product |
| 1251 | 07/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege |
| 1252 | 07/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege |
| 1253 | 07/02/14 | | Orrick | | Draft IQSystem Consulting Agreement | Attorney Work Product |
| 1254 | 07/02/14 | | Orrick | | Draft Confidential Information and Invention Assignment Agreement | Attorney Work Product |

**SJX-994**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1255 | 07/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege; Attorney Work Product |
| 1256 | 07/02/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege |
| 1257 | 07/02/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege |
| 1258 | 07/02/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re US export controls | Attorney Client Privilege |
| 1259 | 07/03/14 | 'anna gatti' <anna.gatti@gmail.com>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1260 | 07/03/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1261 | 07/03/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1262 | 07/03/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-995**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1263 | 07/03/14 | Adams, Dylan O. <dadams@orrick.com> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1264 | 07/03/14 | Ferri Luca <L.Ferri@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1265 | 07/03/14 | Anna <anna.gatti@gmail.com> | Ferri Luca <l.ferri@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1266 | 07/03/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1267 | 07/03/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1268 | 07/03/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1269 | 07/03/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1270 | 07/03/14 | Sandei Valeria <V.Sandei@almawave.it> | r.romagnoli <r.romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-996**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1271 | 07/03/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1272 | 07/03/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1273 | 07/03/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1274 | 07/03/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1275 | 07/03/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege; Attorney Work Product |
| 1276 | 07/03/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege; Attorney Work Product |
| 1277 | 07/03/14 | anna.gatti@gmail.com | Nobili Sabrina <S.Nobili@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege; Attorney Work Product |

**SJX-997**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1278 | 07/03/14 | Anna <anna.gatti@gmail.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1279 | 07/03/14 | Anna <anna.gatti@gmail.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1280 | 07/03/14 | De Felice Christian <C.DeFelice@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Work Product |
| 1281 | 07/03/14 | Ferri Luca <L.Ferri@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

SJX-998

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1282 | 07/03/14 | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1283 | 07/03/14 | Anna Gatti <Anna.gatti@gmail.com> | Ferri Luca <L.Ferri@almawave.it> | gatti anna <a.gatti@almawave.com> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1284 | 07/03/14 | Anna Gatti <Anna.gatti@gmail.com> | Ferri Luca <fi103500@mailitmaster.com> | gatti anna <a.gatti@almawave.com> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1285 | 07/04/14 | Ferri Luca <L.Ferri@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1286 | 07/04/14 | Anna <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1287 | 07/04/14 | De Felice Christian <C.DeFelice@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1288 | 07/04/14 | De Felice Christian <C.DeFelice@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1289 | 07/07/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Spinelli Maria Rosa Valentina <mrv.Spinelli@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege; Attorney Work Product |
| 1290 | 07/07/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Spinelli Maria Rosa Valentina <mrv.Spinelli@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege; Attorney Work Product |
| 1291 | 07/07/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Spinelli Maria Rosa Valentina <mrv.Spinelli@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |

**SJX-999**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1292 | 07/07/14 | Calderara Sergio <S.Calderara@almaviva.it> | Strube, Scot <sstrube@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract and Gatti employment agreement | Attorney Client Privilege |
| 1293 | 07/08/14 | Bugatti (m.bugatti@almavivaitalia.it) | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1294 | 07/08/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1295 | 07/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1296 | 07/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1297 | 07/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1298 | 07/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1299 | 07/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1300 | 07/08/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1301 | 07/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1302 | 07/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1303 | 07/08/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Ferri Luca <fi103500@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1304 | 07/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1305 | 07/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-1000**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1306 | 07/08/14 | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1307 | 07/08/14 | Ferri Luca <L.Ferri@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1308 | 07/08/14 | Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1309 | 07/08/14 | Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1310 | 07/08/14 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1311 | 07/08/14 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1312 | 07/08/14 | Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Work Product |
| 1313 | 07/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1001**

182

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1314 | 07/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Relaying attorney-client communication re patent application  for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1315 | 07/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1316 | 07/09/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1317 | 07/09/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1318 | 07/09/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br> | Dibitonto Antonio <fi200244@mailitmaster.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1002**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1319 | 07/09/14 | 'dadams@orrick.com' | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; 'rmisackson@orrick.com'; 'dstockwell@orrick.com'; 'psternberg@orrick.com'; 'a.gatti@almawave.com'; 'sstrube@orrick.com' | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1320 | 07/09/14 | 'dadams@orrick.com' | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; 'rmisackson@orrick.com'; 'dstockwell@orrick.com'; 'psternberg@orrick.com'; 'a.gatti@almawave.com'; 'sstrube@orrick.com' | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1321 | 07/09/14 | dadams@orrick.com | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; rmisackson@orrick.com; dstockwell@orrick.com; psternberg@orrick.com; gatti anna <a.gatti@almawave.com>; sstrube@orrick.com | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1322 | 07/09/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br>; Giuseppe Aloia <galoia@almavivadobrasil.com.br>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1323 | 07/10/14 | Nobili Sabrina <S.Nobili@almaviva.it>; anna.gatti@gmail.com; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1003**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1324 | 07/10/14 | Nobili Sabrina <S.Nobili@almaviva.it>; anna.gatti@gmail.com; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Mantini, Marco <mmantini@orrick.com> | Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1325 | 07/10/14 | Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application  for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1326 | 07/10/14 | Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application  for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1327 | 07/10/14 | Ferri Luca <L.Ferri@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application  for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1328 | 07/10/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1329 | 07/10/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1330 | 07/10/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; S.Calderara@almaviva.it; ma.perri@almaviva.it | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1004**

185

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1331 | 07/10/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; S.Calderara@almaviva.it; ma.perri@almaviva.it | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1332 | 07/10/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1333 | 07/10/14 | Nobili Sabrina (s.nobili@almavivaitalia.it) | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1334 | 07/10/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1335 | 07/10/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

SJX-1005

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1336 | 07/10/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1337 | 07/10/14 | De Felice Christian <C.DeFelice@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1338 | 07/10/14 | De Felice Christian <C.DeFelice@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Nobili Sabrina (s.nobili@almavivaitalia.it); Dibitonto Antonio (A.Dibitonto@almaviva.it); Calderara Sergio (S.Calderara@almaviva.it); Giuseppe Aloia (galoia@almavivadobrasil.com.br) | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1006**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1339 | 07/10/14 | Perri Mariantonietta <ma.perri@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1340 | 07/11/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1341 | 07/11/14 | Nobili Sabrina (s.nobili@almavivaitalia.it) | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1342 | 07/11/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1007**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1343 | 07/11/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1344 | 07/11/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1345 | 07/11/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1008**

189

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1346 | 07/11/14 | De Felice Christian <C.DeFelice@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1347 | 07/11/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1348 | 07/11/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1349 | 07/11/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1350 | 07/11/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1351 | 07/11/14 | Perri Mariantonietta <ma.perri@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1009**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1352 | 07/11/14 | Perri Mariantonietta <ma.perri@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Nobili Sabrina <S.Nobili@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1353 | 07/12/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1354 | 07/12/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1355 | 07/13/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1356 | 07/13/14 | De Felice Christian <C.DeFelice@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1357 | 07/13/14 | De Felice Christian <C.DeFelice@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1358 | 07/13/14 | De Felice Christian <C.DeFelice@almaviva.it> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1010**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1359 | 07/13/14 | Mantini, Marco <mmantini@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1360 | 07/13/14 | Mantini, Marco <mmantini@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1361 | 07/14/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1362 | 07/14/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1363 | 07/14/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1364 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1365 | 07/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-1011**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1366 | 07/14/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1367 | 07/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1368 | 07/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1369 | 07/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1370 | 07/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1371 | 07/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1372 | 07/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-1012**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1373 | 07/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1374 | 07/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1375 | 07/14/14 | Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1376 | 07/14/14 | 'Anna' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1377 | 07/14/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1378 | 07/14/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1379 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1380 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1381 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1013**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1382 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1383 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1384 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1385 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1386 | 07/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1387 | 07/14/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1388 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1014**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1389 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1390 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1015**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1391 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1392 | 07/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1393 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1016**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1394 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1395 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1017**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1396 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1397 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1018**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1398 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1399 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1019**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1400 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1401 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1020**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1402 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1403 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1021**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1404 | 07/15/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1405 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1406 | 07/15/14 | Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1407 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1022**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1408 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1409 | 07/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1410 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1023**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1411 | 07/15/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1412 | 07/15/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1413 | 07/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1414 | 07/15/14 | anna gatti <anna.gatti@gmail.com>; De Felice Christian <C.DeFelice@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1415 | 07/16/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1416 | 07/16/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1417 | 07/16/14 | gatti anna <a.gatti@almawave.com> | De Felice Christian <C.DeFelice@almaviva.it> | anna gatti <anna.gatti@gmail.com>; Nicolella Angela <A.Nicolella@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1024**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1418 | 07/16/14 | gatti anna <a.gatti@almawave.com> | De Felice Christian <C.DeFelice@almaviva.it> | anna gatti <anna.gatti@gmail.com>; Nicolella Angela <A.Nicolella@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1419 | 07/16/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1420 | 07/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1421 | 07/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege; Attorney Work Product |
| 1422 | 07/16/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1423 | 07/16/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1424 | 07/16/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1425 | 07/16/14 | gatti anna <a.gatti@almawave.com>; anna gatti <anna.gatti@gmail.com> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Teriaca Rita <R.Teriaca@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1426 | 07/16/14 | gatti anna <a.gatti@almawave.com>; anna gatti <anna.gatti@gmail.com> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Teriaca Rita <R.Teriaca@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1025**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1427 | 07/17/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1428 | 07/17/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1026**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1429 | 07/17/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1430 | 07/17/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; gatti anna <a.gatti@almawave.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1431 | 07/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1432 | 07/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

SJX-1027

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1433 | 07/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1434 | 07/17/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1435 | 07/17/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1436 | 07/17/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 1437 | 07/17/14 | 'Anna' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1438 | 07/17/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1439 | 07/17/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1440 | 07/17/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br>; Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Dibitonto Antonio <fi200244@mailitmaster.com> | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1028**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1441 | 07/17/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Michele Battolla <mbattolla@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1442 | 07/17/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Carlo Ruggeri <cruggeri@almavivadobrasil.com.br> | Nicolella Angela <A.Nicolella@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Michele Battolla <mbattolla@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1443 | 07/17/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1444 | 07/17/14 | gatti anna <a.gatti@almawave.com>; anna gatti <anna.gatti@gmail.com> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Teriaca Rita <R.Teriaca@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1445 | 07/17/14 | gatti anna <a.gatti@almawave.com>; anna gatti <anna.gatti@gmail.com> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Teriaca Rita <R.Teriaca@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

SJX-1029

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1446 | 07/18/14 | 'Anna' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1447 | 07/18/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1448 | 07/18/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1449 | 07/18/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1450 | 07/18/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1451 | 07/18/14 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1452 | 07/18/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1453 | 07/18/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1454 | 07/18/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1455 | 07/18/14 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1456 | 07/18/14 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1457 | 07/18/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-1030**

211

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1458 | 07/18/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1459 | 07/18/14 | 'Anna' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1460 | 07/19/14 | Giuseppe Aloia <galoia@almavivadobrasil.com.br>; gatti anna <a.gatti@almawave.com> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1461 | 07/19/14 | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com> | anna gatti <anna.gatti@gmail.com> | Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1462 | 07/19/14 | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com> | anna gatti <anna.gatti@gmail.com> | Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1463 | 07/19/14 | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1464 | 07/19/14 | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | De Felice Christian <c.defelice@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1465 | 07/21/14 | | Orrick | | Draft Confidential Information and Invention Assignment Agreement | Attorney Work Product |
| 1466 | 07/21/14 | | Orrick | | Draft Confidential Information and Invention Assignment Agreement | Attorney Work Product |
| 1467 | 07/21/14 | Sandei Valeria <V.Sandei@almawave.it>; anna gatti <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1468 | 07/21/14 | Sandei Valeria <V.Sandei@almawave.it>; 'anna gatti' <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |

**SJX-1031**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1469 | 07/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1470 | 07/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@almawave.it> | anna gatti <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1471 | 07/21/14 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1472 | 07/21/14 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1473 | 07/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1474 | 07/21/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1475 | 07/21/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1476 | 07/21/14 | anna gatti <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

SJX-1032

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1477 | 07/21/14 | 'anna gatti' <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1478 | 07/21/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1479 | 07/21/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1480 | 07/21/14 | 'anna gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1481 | 07/22/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | anna gatti <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1482 | 07/22/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | anna gatti <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1483 | 07/22/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1484 | 07/22/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1485 | 07/22/14 | 'anna gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege; Attorney Work Product |
| 1486 | 07/22/14 | | Sergio Calderara | | Notes of Sergio Calderara | Attorney Work Product |
| 1487 | 07/22/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1033**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1488 | 07/23/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1489 | 07/23/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1490 | 07/23/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1491 | 07/23/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1034**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1492 | 07/23/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1493 | 07/23/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Mantini, Marco <mmantini@orrick.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1494 | 07/24/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1495 | 07/24/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1035**

216

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1496 | 07/24/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1497 | 07/24/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1498 | 07/24/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1499 | 07/24/14 | anna gatti <anna.gatti@gmail.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1500 | 07/24/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | anna gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1501 | 07/24/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1036**

217

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1502 | 07/24/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1503 | 07/24/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1504 | 07/24/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1505 | 07/24/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1506 | 07/24/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1507 | 07/24/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1508 | 07/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |

**SJX-1037**

218

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1509 | 07/25/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1510 | 07/25/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | anna gatti <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1511 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1512 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1513 | 07/25/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1514 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1038**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1515 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1516 | 07/25/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1517 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1518 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1519 | 07/25/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1520 | 07/25/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1521 | 07/25/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1522 | 07/25/14 | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

SJX-1039

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1523 | 07/25/14 | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1524 | 07/25/14 | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1525 | 07/25/14 | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it>; Anna <anna.gatti@gmail.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1526 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Anna <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1527 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Anna <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1528 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Anna <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1529 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Anna <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1040**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1530 | 07/25/14 | Anna <anna.gatti@gmail.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1531 | 07/25/14 | Anna <anna.gatti@gmail.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1532 | 07/25/14 | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1533 | 07/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1534 | 07/25/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1535 | 07/25/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <c.defelice@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1536 | 07/25/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1537 | 07/25/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <c.defelice@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1538 | 07/25/14 | 'Douglas Fernandes Junior' <dfjunior@almavivadobrasil.com.br> | De Felice Christian <c.defelice@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1539 | 07/25/14 | De Felice Christian <C.DeFelice@almaviva.it> | Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1041**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1540 | 07/25/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1541 | 07/25/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1542 | 07/25/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1543 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1544 | 07/25/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1042**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1545 | 07/25/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1546 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege; Attorney Work Product |
| 1547 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege; Attorney Work Product |

**SJX-1043**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1548 | 07/25/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1549 | 07/25/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1550 | 07/25/14 | anna gatti <anna.gatti@gmail.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1551 | 07/25/14 | | Orrick | | Draft Patent Specifications | Attorney Work Product |
| 1552 | 07/25/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | Anna <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1044**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1553 | 07/25/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | Anna <anna.gatti@gmail.com> | Nobili Sabrina <S.Nobili@almaviva.it>; Strube, Scot <sstrube@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1554 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1555 | 07/25/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1045**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1556 | 07/25/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1557 | 07/27/14 | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1046**

227

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1558 | 07/27/14 | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1559 | 07/28/14 | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1560 | 07/28/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1561 | 07/28/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1562 | 07/28/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-1047**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1563 | 07/28/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1564 | 07/28/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1565 | 07/28/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1566 | 07/28/14 | Nicolella Angela (A.Nicolella@almaviva.it); Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea (A.Rossetti@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1567 | 07/28/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1568 | 07/29/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Billing | Attorney Client Privilege |
| 1569 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Sandei Valeria <V.Sandei@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1570 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | Sandei Valeria <V.Sandei@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1571 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1572 | 07/30/14 | | Orrick | | Draft of patent application | Attorney Work Product |
| 1573 | 07/30/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1048**

229

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1574 | 07/30/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1575 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1576 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1577 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1578 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1579 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1580 | 07/30/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1581 | 07/30/14 | Manuela Micoli <manuela@iqsystem.us> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Work Product |
| 1582 | 07/30/14 | | Orrick | | Draft of patent application | Attorney Work Product |

**SJX-1049**

230

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1583 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com>; gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1584 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com>; gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1585 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1050**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1586 | 07/31/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1587 | 07/31/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1051**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1588 | 07/31/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1589 | 07/31/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1052**

233

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1590 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1591 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1053**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1592 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1593 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1054**

235

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1594 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1595 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1055**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1596 | 07/31/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1597 | 07/31/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application  for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1598 | 07/31/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re patent application  for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1599 | 07/31/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <m.tripi@mailitmaster.com> | | Relaying attorney-client communication re patent application  for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1056**

237

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1600 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1601 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1057**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1602 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1603 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1058**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1604 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1605 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1059**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1606 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1607 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1608 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1060**

241

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1609 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1610 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1611 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1612 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1613 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1614 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1615 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1616 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1617 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1061**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1618 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1619 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1620 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1621 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1622 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1623 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1624 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1625 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1626 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1062**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA


LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)


Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1627 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1628 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1629 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1630 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1631 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1632 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1063**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1633 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1634 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1064**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1635 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1636 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1065**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1637 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1638 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1066**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1639 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1640 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1067**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1641 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1642 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1068**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1643 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1644 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1645 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1646 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

SJX-1069

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1647 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1648 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1649 | 08/01/14 | Sandei Valeria <V.Sandei@almaviva.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1650 | 08/01/14 | Sandei Valeria <V.Sandei@almaviva.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1070**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1651 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1652 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1071**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1653 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1654 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1655 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1656 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1657 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1658 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1072**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1659 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1660 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1661 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1662 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1073**

254

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1663 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1664 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1074**

255

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1665 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1666 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1075**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1667 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1668 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1669 | 08/01/14 | | Orrick | | Draft of patent application | Attorney Work Product |

**SJX-1076**

257

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1670 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1671 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; 'Isackson, Robert M.' <rmisackson@orrick.com>; 'Stockwell, Davin M.' <dstockwell@orrick.com>; 'Sternberg, Peter' <psternberg@orrick.com>; 'Strube, Scot' <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; 'Tracey, Malissa' <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1077**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1672 | 08/01/14 | 'Adams, Dylan O.' <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; 'Isackson, Robert M.' <rmisackson@orrick.com>; 'Stockwell, Davin M.' <dstockwell@orrick.com>; 'Sternberg, Peter' <psternberg@orrick.com>; 'Strube, Scot' <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; 'Tracey, Malissa' <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1673 | 08/01/14 | | Orrick | | Draft of patent application | Attorney Work Product |
| 1674 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1078**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1675 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1676 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1079**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1677 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1678 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1679 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1680 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1681 | 08/01/14 | | Orrick | | Draft of patent application | Attorney Work Product |

**SJX-1080**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1682 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1683 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1081**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1684 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1685 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1082**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1686 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1687 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1083**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1688 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1689 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1084**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1690 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1691 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1085**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1692 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1693 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1086**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1694 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1695 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1087**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1696 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1697 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1698 | | | Orrick | | Draft of patent application | Attorney Work Product |

**SJX-1088**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1699 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1700 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1701 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1089**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1702 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1703 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1704 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1705 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1090**

271

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1706 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1707 | 08/01/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1708 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1091**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1709 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1710 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1092**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1711 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1712 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1093**

274

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1713 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1714 | 08/01/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1094**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1715 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1716 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1095**

276

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1717 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1718 | 08/01/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1096**

277

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1719 | 08/02/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1720 | 08/02/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1721 | 08/02/14 | | Orrick | | Draft of patent application | Attorney Work Product |

**SJX-1097**

278

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1722 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1723 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1098**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1724 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1725 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1099**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1726 | 08/02/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1727 | 08/02/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1728 | 08/02/14 | Tripi Alberto <A.Tripi@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Cuneo Giuseppe <g.cuneo@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1100**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1729 | 08/02/14 | Tripi Alberto <A.Tripi@almaviva.it>; Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Cuneo Giuseppe <g.cuneo@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1730 | 08/02/14 | Di Curzio Diego <D.DiCurzio@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1731 | 08/02/14 | Di Curzio Diego <D.DiCurzio@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1732 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Alberto <A.Tripi@almaviva.it> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Cuneo Giuseppe <g.cuneo@almaviva.it> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1733 | 08/02/14 | Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Cuneo Giuseppe <g.cuneo@almaviva.it> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1101**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1734 | 08/02/14 | Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Cuneo Giuseppe <g.cuneo@almaviva.it> | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1735 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1736 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1102**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1737 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1738 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1739 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1103**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1740 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1741 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1104**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1742 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1743 | 08/02/14 | Adams, Dylan O. <dadams@orrick.com>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1744 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1745 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1105**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1746 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1747 | 08/02/14 | Di Curzio Diego <D.DiCurzio@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 1748 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it>; Di Curzio Diego <D.DiCurzio@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1749 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it>; Di Curzio Diego <D.DiCurzio@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1750 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it>; Di Curzio Diego <D.DiCurzio@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1106**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1751 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1752 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1753 | 08/02/14 | Sandei Valeria <V.Sandei@almawave.it> | Cuneo Giuseppe <g.cuneo@almaviva.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1754 | 08/02/14 | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; Magnano Melissa <M.Magnano@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1755 | 08/04/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sassani Mariagrazia <M.Sassani@almawave.it> | | Communication to obtain advice or advice re Gatti employment agreement | Attorney Client Privilege |
| 1756 | 08/05/14 | Sandei Valeria <V.Sandei@almawave.it> | Isackson, Robert M. <rmisackson@orrick.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1757 | 08/05/14 | Isackson, Robert M. <rmisackson@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1758 | 08/05/14 | Sandei Valeria <V.Sandei@almawave.it> | Isackson, Robert M. <rmisackson@orrick.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1759 | 08/06/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |

**SJX-1107**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1760 | 08/06/14 | Punzo Mariano Ciro <M.Punzo@almawave.it>; Sferra Marco <M.Sferra@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1761 | 08/06/14 | Punzo Mariano Ciro <M.Punzo@almawave.it>; Sferra Marco <M.Sferra@almawave.it> | Di Curzio Diego <D.DiCurzio@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; Nigri Guglielmo <G.Nigri@almawave.it>; Maestro Giordano <G.Maestro@almawave.it>; Folino Simone <S.Folino@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1762 | 08/06/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1763 | 08/06/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1764 | 08/06/14 | Di Curzio Diego <D.DiCurzio@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1765 | 08/06/14 | Di Curzio Diego <D.DiCurzio@almawave.it> | Romagnoli Raniero <r.romagnoli@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 1766 | 08/07/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; Magnano Melissa <M.Magnano@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1767 | 08/07/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Magnano Melissa <M.Magnano@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1768 | 08/07/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1769 | 08/07/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-1108**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1770 | 08/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Magnano Melissa <M.Magnano@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1771 | 08/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1772 | 08/08/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1773 | 08/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1774 | 08/08/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1775 | 08/08/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1776 | 08/09/14 | Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Anna Gatti <anna.gatti@gmail.com> | Michele Battolla <mbattolla@almavivadobrasil.com.br>; Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1777 | 08/09/14 | Anna Gatti <anna.gatti@gmail.com> | Michele Battolla <mbattolla@almavivadobrasil.com.br> | Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1778 | 08/10/14 | Michele Battolla <mbattolla@almavivadobrasil.com.br> | Anna Gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it>; Giuseppe Aloia <galoia@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1109**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1779 | 09/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1780 | 09/01/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1781 | 09/02/14 | | Orrick | | Communications re legal services provided | Attorney Work Product |
| 1782 | 09/02/14 | | Orrick | | Communications re legal services provided | Attorney Work Product |
| 1783 | 09/02/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1784 | 09/03/14 | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Mantini, Marco <mmantini@orrick.com> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1785 | 09/03/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1786 | 09/03/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1787 | 09/03/14 | Nicolella Angela (A.Nicolella@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1788 | 09/03/14 | Nicolella Angela (A.Nicolella@almaviva.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1789 | 09/03/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1790 | 09/03/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |

**SJX-1110**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1791 | 09/03/14 | anna gatti <anna.gatti@gmail.com>; Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1792 | 09/03/14 | 'anna gatti' <anna.gatti@gmail.com>; Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1793 | 09/04/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1794 | 09/04/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1795 | 09/04/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio (S.Calderara@almaviva.it) | Communications re legal services provided | Attorney Client Privilege |
| 1796 | 09/04/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1797 | 09/04/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1798 | 09/04/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1799 | 09/04/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1800 | 09/04/14 | Mantini, Marco <mmantini@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1111**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1801 | 09/04/14 | 'Mantini, Marco' <mmantini@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Guillard Hein, Valerie S. <vhein@orrick.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1802 | 09/04/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1803 | 09/04/14 | 'Anna Gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1804 | 09/04/14 | 'Anna Gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1805 | 09/05/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1806 | 09/05/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1807 | 09/05/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1808 | 09/05/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1809 | 09/05/14 | | Orrick | | Communications re legal services provided | Attorney Work Product |
| 1810 | 09/05/14 | | Orrick | | Communications re legal services provided | Attorney Work Product |
| 1811 | 09/05/14 | | Orrick | | Communications re legal services provided | Attorney Work Product |
| 1812 | 09/05/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romano, Theresa C. <tromano@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1813 | 09/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |

**SJX-1112**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1814 | 09/08/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1815 | 09/08/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1816 | 09/08/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1817 | 09/08/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1818 | 09/08/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1819 | 09/08/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1820 | 09/08/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1821 | 09/08/14 | Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it> | De Felice Christian <c.defelice@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1822 | 09/11/14 | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1823 | 09/11/14 | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio (S.Calderara@almaviva.it) | Communications re legal services provided | Attorney Client Privilege |
| 1824 | 09/11/14 | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1825 | 09/11/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio (S.Calderara@almaviva.it) | Communications re legal services provided | Attorney Client Privilege |
| 1826 | 09/11/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |

**SJX-1113**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1827 | 09/11/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio (S.Calderara@almaviva.it) | Communications re legal services provided | Attorney Client Privilege |
| 1828 | 09/11/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1829 | 09/12/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1830 | 09/12/14 | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1831 | 09/14/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Tripi Marco <m.tripi@mailitmaster.com> | | Communication to obtain advice or advice re US export controls | Attorney Client Privilege |
| 1832 | 09/14/14 | Tripi Marco <M.Tripi@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | | Communication to obtain advice or advice re US export controls | Attorney Client Privilege |
| 1833 | 09/15/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1834 | 09/15/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1835 | 09/15/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Calderara Sergio <s.calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1836 | 09/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romano, Theresa C. <tromano@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1837 | 09/18/14 | Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1838 | 09/18/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1839 | 09/18/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1840 | 09/18/14 | Catalano Domenico <D.Catalano@almaviva.it> | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 1841 | 09/18/14 | Rossetti Andrea <A.Rossetti@almaviva.it> | Cozzolino Alfredo <A.Cozzolino@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1842 | 09/19/14 | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <c.defelice@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |

**SJX-1114**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1843 | 09/19/14 | gatti anna <a.gatti@almawave.com> | De Felice Christian <c.defelice@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1844 | 09/19/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Gresia Antonello (A.Gresia@almaviva.it); Rossetti Andrea <A.Rossetti@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1845 | 09/19/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Gresia Antonello <A.Gresia@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1846 | 09/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1847 | 09/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1848 | 09/22/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1849 | 09/22/14 | Ferri Luca <L.Ferri@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Magnano Melissa <M.Magnano@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1850 | 09/22/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Magnano Melissa <M.Magnano@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1851 | 09/22/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Ferri Luca <L.Ferri@almawave.it>; Magnano Melissa <M.Magnano@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1852 | 09/22/14 | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Magnano Melissa <M.Magnano@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |

**SJX-1115**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1853 | 09/23/14 | Ferri Luca <L.Ferri@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1854 | 09/23/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | Dominici Federico <f.dominici@almavivaitalia.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1855 | 09/23/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | Dominici Federico <F.Dominici@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1856 | 09/24/14 | Iaccarino Gabriele <G.Iaccarino@almaviva.it>; Barraco Anna <A.Barraco@almaviva.it> | Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it>; Sassani Mariagrazia <M.Sassani@almawave.it> | Communications re legal services provided | Attorney Client Privilege |
| 1857 | 09/24/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | Magnano Melissa <M.Magnano@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1858 | 09/25/14 | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Magnano Melissa <M.Magnano@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1859 | 09/26/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |

**SJX-1116**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1860 | 09/26/14 | Ferri Luca <L.Ferri@almawave.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1861 | 09/26/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1862 | 09/26/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1863 | 09/26/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1864 | 09/26/14 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1865 | 09/30/14 | Ferri Luca <L.Ferri@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Relaying attorney-client communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1866 | 09/30/14 | Mezzetti Francesca <F.Mezzetti@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Bugatti Monica <M.Bugatti@almaviva.it> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 1867 | 09/30/14 | gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |

**SJX-1117**

298

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1868 | 09/30/14 | gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com> | Sandei Valeria <V.Sandei@almawave.it> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1869 | 10/01/14 | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | gatti anna <a.gatti@almawave.com>; Ferri Luca <L.Ferri@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; Tony D N <tony@iqsystem.us>; Jeff Capaccio <jcapaccio@carrferrell.com> | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1870 | 10/02/14 | Guillard Hein, Valerie S. <vhein@orrick.com>; Nobili Sabrina <S.Nobili@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1871 | 10/02/14 | anna.gatti@gmail.com | Nobili Sabrina <s.nobili@mailitmaster.com> | Guillard Hein, Valerie S. (vhein@orrick.com) | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1872 | 10/02/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1873 | 10/06/14 | Valerie S. Guillard Hein <vhein@orrick.com> | gatti anna <a.gatti@almawave.com> | Sandei Valeria <V.Sandei@almawave.it> | Communications re legal services provided | Attorney Client Privilege |
| 1874 | 10/07/14 | Iaccarino Gabriele <G.Iaccarino@almaviva.it>; Barraco Anna <A.Barraco@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1875 | 10/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1876 | 10/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-1118**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1877 | 10/10/14 | Calderara Sergio <S.Calderara@almaviva.it>; anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1878 | 10/10/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1879 | 10/10/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1880 | 10/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1881 | 10/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1882 | 10/10/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1883 | 10/10/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1884 | 10/10/14 | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |

**SJX-1119**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1885 | 10/10/14 | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1886 | 10/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1887 | 10/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1888 | 10/10/14 | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1889 | 10/10/14 | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1890 | 10/10/14 | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it>; gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1891 | 10/10/14 | gatti anna <a.gatti@almawave.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1892 | 10/10/14 | Guillard Hein, Valerie S. <vhein@orrick.com> | gatti anna <a.gatti@almawave.com> | gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1893 | 10/10/14 | gatti anna <a.gatti@almawave.com> | Guillard Hein, Valerie S. <vhein@orrick.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1894 | 10/11/14 | | Orrick | | Draft NDA | Attorney Work Product |
| 1895 | 10/11/14 | Calderara Sergio <S.Calderara@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1896 | 10/11/14 | psternberg@orrick.com | gatti anna <a.gatti@almawave.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communications re legal services provided | Attorney Client Privilege |

**SJX-1120**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1897 | 10/11/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1898 | 10/11/14 | gatti anna <a.gatti@almawave.com>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1899 | 10/11/14 | gatti anna <a.gatti@almawave.com>; Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1900 | 10/11/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1901 | 10/11/14 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1902 | 10/11/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1903 | 10/11/14 | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1904 | 10/11/14 | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1905 | 10/11/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1906 | 10/12/14 | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re NDA | Attorney Client Privilege |
| 1907 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1908 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1909 | 10/13/14 | Sternberg, Peter (psternberg@orrick.com) | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio (S.Calderara@almaviva.it) | Communications re legal services provided | Attorney Client Privilege |
| 1910 | 10/13/14 | Calderara Sergio (S.Calderara@almaviva.it) | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1911 | 10/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1912 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |

**SJX-1121**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1913 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1914 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1915 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services to be provided | Attorney Client Privilege |
| 1916 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services to be provided | Attorney Client Privilege |
| 1917 | 10/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1918 | 10/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1919 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1920 | 10/14/14 | Calderara Sergio (S.Calderara@almaviva.it) | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1921 | 10/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1922 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1923 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1924 | 10/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1925 | 10/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1926 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1927 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <f.renzetti@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1928 | 10/14/14 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1929 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1930 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <m.tripi@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |

**SJX-1122**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1931 | 10/14/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1932 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1933 | 10/14/14 | Calderara Sergio (S.Calderara@almaviva.it) | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1934 | 10/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1935 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1936 | 10/14/14 | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1937 | 10/14/14 | Sternberg, Peter (psternberg@orrick.com) | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio (S.Calderara@almaviva.it) | Communications re legal services provided | Attorney Client Privilege |
| 1938 | 10/14/14 | Sternberg, Peter (psternberg@orrick.com) | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1939 | 10/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1940 | 10/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1941 | 10/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1942 | 10/14/14 | 'Sternberg, Peter' <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1943 | 10/14/14 | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 1944 | 10/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1945 | 10/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1946 | 10/14/14 | gatti anna <a.gatti@almawave.com> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communications re legal services provided | Attorney Client Privilege |
| 1947 | 10/14/14 | gatti anna <a.gatti@almawave.com> | Sternberg, Peter <psternberg@orrick.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communications re legal services provided | Attorney Client Privilege |

**SJX-1123**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1948 | 10/14/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1949 | 10/15/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | tony@iqsystem.us | Jeffrey Capaccio <jcapaccio@carrferrell.com>; Manuela Micoli <manuela@iqsystem.us> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1950 | 10/15/14 | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com> | tony@iqsystem.us | Jeffrey Capaccio <jcapaccio@carrferrell.com>; Manuela Micoli <manuela@iqsystem.us> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 1951 | 10/15/14 | Sternberg, Peter <psternberg@orrick.com> | gatti anna <a.gatti@almawave.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | Communications re legal services provided | Attorney Client Privilege |
| 1952 | 10/15/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1953 | 10/15/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1954 | 10/15/14 | Renzetti Francesco <F.Renzetti@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1955 | 10/15/14 | Rossetti Andrea <A.Rossetti@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1956 | 10/15/14 | 'Anna Gatti' <anna.gatti@gmail.com> | Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

SJX-1124

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1957 | 10/15/14 | Rossetti Andrea <A.Rossetti@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1958 | 10/15/14 | 'Anna Gatti' <anna.gatti@gmail.com> | Rossetti Andrea <A.Rossetti@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1959 | 10/15/14 | Rossetti Andrea <A.Rossetti@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1960 | 10/21/14 | 'gatti anna' <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1961 | 10/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1962 | 10/21/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1963 | 10/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |
| 1964 | 10/21/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re customer or client agreements | Attorney Client Privilege |

**SJX-1125**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1965 | 10/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 1966 | 10/21/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 1967 | 10/21/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 1968 | 10/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 1969 | 10/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 1970 | 10/21/14 | 'Anna Gatti' <anna.gatti@gmail.com> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 1971 | 10/21/14 | Calderara Sergio <S.Calderara@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 1972 | 10/22/14 | | Orrick | | Draft NDA | Attorney Work Product |
| 1973 | 10/23/14 | Sforza Carla <C.Sforza@almaviva.it> | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1974 | 10/24/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1975 | 10/24/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-1126**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1976 | 10/24/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1977 | 10/24/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1978 | This document was produced as ALMAWAVE0048802 | | | | | |
| 1979 | This document was produced as ALMAWAVE0048806 | | | | | |
| 1980 | This document was produced as ALMAWAVE0048810 | | | | | |
| 1981 | 10/27/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1982 | 10/27/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1983 | 10/27/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1984 | 11/02/14 | De Felice Christian <C.DeFelice@almaviva.it> | gatti anna <a.gatti@almawave.com> | Nicolella Angela <A.Nicolella@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 1985 | 11/03/14 | nattiv@bayareaimmigration.com | gatti anna <a.gatti@almawave.com> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 1986 | 11/03/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 1987 | 11/03/14 | gatti anna <a.gatti@almawave.com> | Hilla Nattiv <nattiv@bayareaimmigration.com> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 1988 | 11/03/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 1989 | 11/06/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 1990 | 11/07/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; De Lucia Francesco <F.DeLucia@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |

**SJX-1127**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 1991 | 11/07/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 1992 | 11/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1993 | 11/10/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1994 | 11/10/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1995 | 11/10/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 1996 | 11/10/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 1997 | 11/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1998 | 11/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 1999 | 11/12/14 | gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2000 | 11/12/14 | gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <fi200244@mailitmaster.com>; Nobili Sabrina (s.nobili@almaviva.it) | Communications re legal services provided | Attorney Client Privilege |

**SJX-1128**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2001 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2002 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | gatti anna <a.gatti@almawave.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Re: Parcella Orrick | Attorney Client Privilege |
| 2003 | 11/13/14 | De Felice Christian <C.DeFelice@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2004 | 11/13/14 | De Felice Christian <C.DeFelice@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |

**SJX-1129**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2005 | 11/13/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <V.Sandei@almawave.it> | De Felice Christian <C.DeFelice@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2006 | 11/13/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <v.sandei@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2007 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2008 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |

**SJX-1130**

311

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2009 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 2010 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <S.Nobili@almaviva.it> | gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2011 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2012 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2013 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |

**SJX-1131**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2014 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2015 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2016 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 2017 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2018 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2019 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1132**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2020 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2021 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2022 | 11/13/14 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2023 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1133**

314

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2024 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2025 | 11/13/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2026 | 11/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2027 | 11/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2028 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2029 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2030 | 11/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2031 | 11/13/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2032 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | Nobili Sabrina <S.Nobili@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1134**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2033 | 11/13/14 | Sandei Valeria <V.Sandei@almawave.it>; Calderara Sergio <S.Calderara@almaviva.it> | gatti anna <a.gatti@almawave.com> | Nobili Sabrina <S.Nobili@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2034 | 11/13/14 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2035 | 11/13/14 | Antonelli Andrea <A.Antonelli@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Alessandro Tescari (alessandro.tescari@pervoice.it); Amati Antonio <A.Amati@almaviva.it>; Previtera Gianfranco <G.Previtera@almaviva.it>; Mazzarini Fabio <F.Mazzarini@almaviva.it>; Marzapane Andrea <A.Marzapane@almaviva.it>; Ridha Ben Abdessalem <b.ridha@almaviva.it>; Giannetti Mirko <m.giannetti@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Tripi Marco <M.Tripi@almaviva.it>; Renzetti Francesco <F.Renzetti@almaviva.it>; De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Gelosi Antonella <A.Gelosi@almaviva.it>; Martino Vincenzo <V.Martino@almaviva.it>; Ricci Vincenza <V.Ricci@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1135**

316

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2036 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2037 | 11/13/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2038 | 11/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2039 | 11/14/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2040 | 11/14/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2041 | 11/14/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2042 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2043 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2044 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 2045 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2046 | 11/14/14 | 'vhein@orrick.com' | Nobili Sabrina <s.nobili@mailitmaster.com> | 'tgreene@orrick.com'; 'Sternberg, Peter' <psternberg@orrick.com>; Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1136**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2047 | 11/14/14 | 'vhein@orrick.com' | Nobili Sabrina <s.nobili@mailitmaster.com> | 'tgreene@orrick.com'; 'Sternberg, Peter' <psternberg@orrick.com>; Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2048 | 11/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2049 | 11/14/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2050 | 11/14/14 | | Orrick | | Communications re legal services provided | Attorney Work Product; Attorney Client Privilege |
| 2051 | 11/14/14 | | Orrick | | Communications re legal services provided | Attorney Work Product; Attorney Client Privilege |
| 2052 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2053 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2054 | 11/14/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2055 | 11/14/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2056 | 11/14/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2057 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2058 | 11/14/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

SJX-1137

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2059 | 11/14/14 | Guillard Hein, Valerie S. (vhein@orrick.com) | Nobili Sabrina <s.nobili@mailitmaster.com> | 'tgreene@orrick.com'; Sternberg, Peter (psternberg@orrick.com); Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2060 | 11/14/14 | Guillard Hein, Valerie S. (vhein@orrick.com) | Nobili Sabrina <s.nobili@mailitmaster.com> | 'tgreene@orrick.com'; Sternberg, Peter (psternberg@orrick.com); Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2061 | 11/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2062 | 11/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2063 | 11/14/14 | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it>; Roberto Fracassi (fracassi@studiognudi.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2064 | 11/14/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2065 | 11/14/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romano, Theresa C. <tromano@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2066 | 11/14/14 | Wu Lisa <l.wu@almawave.com> | De Felice Christian <C.DeFelice@almaviva.it> | Nicolella Angela <A.Nicolella@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2067 | 11/15/14 | Wu Lisa <l.wu@almawave.com> | Rossetti Andrea <A.Rossetti@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; gatti anna <a.gatti@almawave.com>; Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1138**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2068 | 11/15/14 | Wu Lisa <l.wu@almawave.com> | Rossetti Andrea <A.Rossetti@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; gatti anna <a.gatti@almawave.com>; Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2069 | 11/17/14 | | Orrick | | Communications re legal services provided | Attorney Work Product; Attorney Client Privilege |
| 2070 | 11/17/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 2071 | 11/17/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2072 | 11/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2073 | 11/17/14 | Sandei Valeria <V.Sandei@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2074 | 11/17/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Roberto Fracassi (fracassi@studiognudi.it) | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2075 | 11/17/14 | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it>; Roberto Fracassi (fracassi@studiognudi.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2076 | 11/17/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Roberto Fracassi <fracassi@studiognudi.it> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2077 | 11/18/14 | 'Roberto Fracassi' <fracassi@studiognudi.it>; Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1139**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2078 | 11/18/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2079 | 11/18/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2080 | 11/18/14 | Sassani Mariagrazia <M.Sassani@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2081 | 11/18/14 | Rossetti Andrea <A.Rossetti@almaviva.it> | Wu Lisa <l.wu@almawave.com> | De Felice Christian <C.DeFelice@almaviva.it>; gatti anna <a.gatti@almawave.com>; Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2082 | 11/18/14 | Rossetti Andrea <A.Rossetti@almaviva.it> | Wu Lisa <l.wu@almawave.com> | De Felice Christian <C.DeFelice@almaviva.it>; gatti anna <a.gatti@almawave.com>; Nicolella Angela <A.Nicolella@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2083 | 11/18/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2084 | 11/18/14 | gatti anna <a.gatti@almawave.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |

**SJX-1140**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2085 | 11/18/14 | Guillard Hein, Valerie S. (vhein@orrick.com) | Nobili Sabrina <s.nobili@mailitmaster.com> | 'tgreene@orrick.com'; Sternberg, Peter (psternberg@orrick.com); Gelosi Antonella <A.Gelosi@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2086 | 11/18/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Gelosi Antonella <A.Gelosi@almaviva.it>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2087 | 11/18/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | Gelosi Antonella <A.Gelosi@almaviva.it>; Guillard Hein, Valerie S. <vhein@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2088 | 11/19/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2089 | 11/19/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2090 | 11/19/14 | | Orrick | | Draft Board document | Attorney Work Product |
| 2091 | 11/19/14 | | Orrick | | Draft Board document | Attorney Work Product |
| 2092 | 11/19/14 | Adamo Rossella <r.adamo@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2093 | 11/19/14 | | Orrick | | Draft Board document | Attorney Work Product |
| 2094 | 11/19/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Rossetti Andrea <A.Rossetti@almaviva.it> | Relaying attorney-client communication for purposes of obtaining or executing advice from counsel re preparation of corporate document | Attorney Client Privilege |
| 2095 | 11/19/14 | Catalano Domenico <D.Catalano@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Relaying attorney-client communication for purposes of obtaining or executing advice from counsel re preparation of corporate document | Attorney Client Privilege |

**SJX-1141**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2096 | 11/19/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | Rossetti Andrea <A.Rossetti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2097 | 11/19/14 | De Felice Christian <C.DeFelice@almaviva.it> | Wu Lisa <l.wu@almawave.com> | Nicolella Angela <A.Nicolella@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2098 | 11/19/14 | De Felice Christian <C.DeFelice@almaviva.it> | Wu Lisa <l.wu@almawave.com> | Nicolella Angela <A.Nicolella@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2099 | 11/20/14 | 'Roberto Fracassi' <fracassi@studiognudi.it>; Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2100 | 11/20/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Roberto Fracassi <fracassi@studiognudi.it> | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2101 | 11/20/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2102 | 11/20/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2103 | 11/20/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2104 | 11/20/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1142**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2105 | 11/20/14 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2106 | 11/20/14 | Wu Lisa <l.wu@almawave.com> | Nicolella Angela <a.nicolella@mailitmaster.com> | Rossetti Andrea <A.Rossetti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Dominici Federico <f.dominici@almavivaitalia.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2107 | 11/20/14 | Wu Lisa <l.wu@almawave.com> | Nicolella Angela <A.Nicolella@almaviva.it> | Rossetti Andrea <A.Rossetti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Dominici Federico <F.Dominici@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2108 | 11/20/14 | Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Sternberg, Peter <psternberg@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2109 | 11/21/14 | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2110 | 11/24/14 | De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2111 | 11/24/14 | De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2112 | 11/25/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2113 | 11/25/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2114 | 11/26/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

**SJX-1143**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2115 | 11/26/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2116 | 11/26/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2117 | 11/26/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2118 | 11/26/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2119 | 11/27/14 | | Orrick | | Draft Board document | Attorney Work Product |
| 2120 | 12/01/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2121 | 12/01/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2122 | 12/01/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2123 | 12/02/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it> | Rossetti Andrea <A.Rossetti@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2124 | 12/02/14 | 'Alessandro Germani' <alessandro.germani@gdctax.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2125 | 12/02/14 | Ricardo Merrighi (rmerrighi@almavivadobrasil.com.br) | Nicolella Angela <a.nicolella@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ricardo Antonio Esteves <resteves@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1144**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2126 | 12/02/14 | Ricardo Merrighi (rmerrighi@almavivadobrasil.com.br) | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ricardo Antonio Esteves <resteves@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2127 | 12/02/14 | Nicolella Angela <A.Nicolella@almaviva.it>; Nivaldo Lelis de Lima <nlima@almavivadobrasil.com.br> | Ricardo Merrighi de Figueiredo Silva <rmerrighi@almavivadobrasil.com.br> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ricardo Antonio Esteves <resteves@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2128 | 12/02/14 | 'Ricardo Merrighi de Figueiredo Silva' <rmerrighi@almavivadobrasil.com.br>; Nivaldo Lelis de Lima <nlima@almavivadobrasil.com.br> | Nicolella Angela <a.nicolella@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ricardo Antonio Esteves <resteves@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2129 | 12/02/14 | Ricardo Merrighi de Figueiredo Silva <rmerrighi@almavivadobrasil.com.br>; Nivaldo Lelis de Lima <nlima@almavivadobrasil.com.br> | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ricardo Antonio Esteves <resteves@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2130 | 12/02/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Ricardo Merrighi de Figueiredo Silva <rmerrighi@almavivadobrasil.com.br> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Ricardo Antonio Esteves <resteves@almavivadobrasil.com.br>; Nivaldo Lelis de Lima <nlima@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1145**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2131 | 12/02/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2132 | 12/02/14 | | Orrick | | Draft Board document | Attorney Work Product |
| 2133 | 12/02/14 | Guillard Hein, Valerie S. (vhein@orrick.com) | Nobili Sabrina <s.nobili@mailitmaster.com> | Ian D. McLean (imclean@orrick.com); Sternberg, Peter (psternberg@orrick.com) | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2134 | 12/02/14 | Guillard Hein, Valerie S. (vhein@orrick.com) | Nobili Sabrina <s.nobili@mailitmaster.com> | Ian D. McLean (imclean@orrick.com); Sternberg, Peter (psternberg@orrick.com) | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2135 | 12/03/14 | Dominici Federico <f.dominici@almavivaitalia.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2136 | 12/03/14 | gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2137 | 12/03/14 | | Orrick | | Communications re legal services provided | Attorney Client Privilege |
| 2138 | 12/03/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | gatti anna <a.gatti@almawave.com> | Irace Marina <M.Irace@almaviva.it>; Hilla Nattiv <nattiv@bayareaimmigration.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2139 | 12/03/14 | gatti anna <a.gatti@almawave.com>; Zennaro Andrea <A.Zennaro@almaviva.it> | Hilla Nattiv <nattiv@bayareaimmigration.com> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2140 | 12/03/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Guillard Hein, Valerie S. <vhein@orrick.com> | McLean, Ian D. <imclean@orrick.com> | Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2141 | 12/03/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Guillard Hein, Valerie S. <vhein@orrick.com> | McLean, Ian D. <imclean@orrick.com> | Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2142 | 12/04/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Guillard Hein, Valerie S. <vhein@orrick.com> | McLean, Ian D. <imclean@orrick.com> | Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1146**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2143 | 12/04/14 | Nobili Sabrina <S.Nobili@almaviva.it>; Guillard Hein, Valerie S. <vhein@orrick.com> | McLean, Ian D. <imclean@orrick.com> | Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2144 | 12/04/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Alessandro Germani <alessandro.germani@gdctax.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 2145 | 12/04/14 | Hilla Nattiv <nattiv@bayareaimmigration.com>; Zennaro Andrea <A.Zennaro@almaviva.it> | gatti anna <a.gatti@almawave.com> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2146 | 12/04/14 | Hilla Nattiv <nattiv@bayareaimmigration.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2147 | 12/04/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2148 | 12/04/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2149 | 12/04/14 | | Orrick | | Draft Board document | Attorney Work Product |
| 2150 | 12/05/14 | isabel.steiner@swisscom.com | Sandei Valeria <v.sandei@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Romagnoli Raniero <R.Romagnoli@almaviva.it> | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2151 | 12/05/14 | Wu Lisa <l.wu@almawave.com> | Nicolella Angela <a.nicolella@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2152 | 12/05/14 | Wu Lisa <l.wu@almawave.com> | Nicolella Angela <A.Nicolella@almaviva.it> | gatti anna <a.gatti@almawave.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

SJX-1147

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2153 | 12/08/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Wu Lisa <l.wu@almawave.com> | gatti anna <a.gatti@almawave.com>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2154 | 12/10/14 | Davide.Fontecchia@it.ey.com; Gianluca.Russo@it.ey.com | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2155 | 12/10/14 | Calderara Sergio <S.Calderara@almaviva.it> | Romano, Theresa C. <tromano@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2156 | 12/11/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Alessandro Germani <alessandro.germani@gdctax.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2157 | 12/11/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 2158 | 12/11/14 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2159 | 12/11/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communications re legal services provided | Attorney Client Privilege |
| 2160 | 12/11/14 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2161 | 12/11/14 | Zennaro Andrea <A.Zennaro@almaviva.it>; Hilla Nattiv <nattiv@bayareaimmigration.com> | gatti anna <a.gatti@almawave.com> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2162 | 12/12/14 | gatti anna <a.gatti@almawave.com>; Zennaro Andrea <A.Zennaro@almaviva.it> | Hilla Nattiv <nattiv@bayareaimmigration.com> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2163 | 12/12/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2164 | 12/12/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2165 | 12/15/14 | Luca Ferri <lferri@almawave.com.br> | Zennaro Andrea <A.Zennaro@almaviva.it> | Magarini Sonia <S.Magarini@almaviva.it>; Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

**SJX-1148**

329

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2166 | 12/15/14 | Luca Ferri <lferri@almawave.com.br> | Zennaro Andrea <A.Zennaro@almaviva.it> | Magarini Sonia <S.Magarini@almaviva.it>; Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2167 | 12/15/14 | Magarini Sonia <S.Magarini@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2168 | 12/15/14 | Magarini Sonia <S.Magarini@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2169 | 12/15/14 | Ferri Luca <L.Ferri@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it> | Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2170 | 12/15/14 | Magarini Sonia <S.Magarini@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2171 | 12/15/14 | Ferri Luca <L.Ferri@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it> | Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2172 | 12/15/14 | Magarini Sonia <S.Magarini@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2173 | 12/15/14 | Hilla Nattiv <nattiv@bayareaimmigration.com>; gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2174 | 12/15/14 | Zennaro Andrea <A.Zennaro@almaviva.it>; gatti anna <a.gatti@almawave.com> | Hilla Nattiv <nattiv@bayareaimmigration.com> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2175 | 12/15/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2176 | 12/16/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Alessandro Germani <alessandro.germani@gdctax.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2177 | 12/16/14 | | S.Calderara | | Draft of corporate document | Attorney Work Product |
| 2178 | 12/16/14 | | S.Calderara | | Draft of corporate document | Attorney Work Product |
| 2179 | 12/16/14 | Boldini Raffaella <R.Boldini@almawave.it>; Luca Ferri <lferri@almawave.com.br>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

**SJX-1149**

330

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2180 | 12/16/14 | Boldini Raffaella <R.Boldini@almawave.it>; Luca Ferri <lferri@almawave.com.br>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2181 | 12/16/14 | Boldini Raffaella <R.Boldini@almawave.it>; Luca Ferri <lferri@almawave.com.br>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2182 | 12/16/14 | Boldini Raffaella <R.Boldini@almawave.it>; Luca Ferri <lferri@almawave.com.br>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2183 | 12/16/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2184 | 12/16/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2185 | 12/16/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Boldini Raffaella <R.Boldini@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

**SJX-1150**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2186 | 12/16/14 | 'Zennaro Andrea' <A.Zennaro@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | Boldini Raffaella <R.Boldini@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2187 | 12/16/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Boldini Raffaella <R.Boldini@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2188 | 12/16/14 | Ferri Luca <L.Ferri@almawave.it>; Zennaro Andrea <A.Zennaro@almaviva.it> | Boldini Raffaella <R.Boldini@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2189 | 12/16/14 | Boldini Raffaella <R.Boldini@almawave.it>; Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2190 | 12/16/14 | Boldini Raffaella <R.Boldini@almawave.it>; Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2191 | 12/16/14 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2192 | 12/16/14 | gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2193 | 12/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1151**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2194 | 12/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2195 | 12/16/14 | Nobili Sabrina <S.Nobili@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2196 | 12/16/14 | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it>; Roberto Fracassi (fracassi@studiognudi.it) | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 2197 | 12/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2198 | 12/16/14 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2199 | 12/16/14 | Anna Gatti (anna.gatti@gmail.com); gatti anna <a.gatti@almawave.com>; Garner Mike <m.garner-cons@almawave.com> | Valentini Francesca <f.valentini-cons@almawave.com> | | Communication to obtain advice or advice re NDA | Attorney Work Product |
| 2200 | 12/16/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2201 | 12/16/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2202 | 12/16/14 | Wu Lisa <l.wu@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | gatti anna <a.gatti@almawave.com>; Rossetti Andrea <A.Rossetti@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2203 | 12/16/14 | Wu Lisa <l.wu@almawave.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Rossetti Andrea <A.Rossetti@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1152**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2204 | 12/16/14 | Wu Lisa <l.wu@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | gatti anna <a.gatti@almawave.com>; Rossetti Andrea <A.Rossetti@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2205 | 12/16/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Wu Lisa <l.wu@almawave.com> | gatti anna <a.gatti@almawave.com>; Rossetti Andrea <A.Rossetti@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2206 | 12/17/14 | Nicolella Angela <A.Nicolella@almaviva.it> | Dominici Federico <F.Dominici@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2207 | 12/17/14 | gatti anna <a.gatti@almawave.com> | Dominici Federico <F.Dominici@almaviva.it> | Wu Lisa <l.wu@almawave.com>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2208 | 12/17/14 | gatti anna <a.gatti@almawave.com> | Dominici Federico <F.Dominici@almaviva.it> | Wu Lisa <l.wu@almawave.com>; Nicolella Angela <A.Nicolella@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2209 | 12/17/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Roberto Fracassi (fracassi@studiognudi.it) | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2210 | 12/17/14 | Mastrosanti Giovanni <G.Mastrosanti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Roberto Fracassi <fracassi@studiognudi.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2211 | 12/17/14 | 'Roberto Fracassi' <fracassi@studiognudi.it>; Mastrosanti Giovanni <G.Mastrosanti@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1153**

334

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2212 | 12/18/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2213 | 12/18/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Boldini Raffaella <R.Boldini@almawave.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2214 | 12/20/14 | 'Romagnoli Raniero' <R.Romagnoli@almawave.it>; 'Sandei Valeria' <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | 'gatti anna' <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; 'Calderara Sergio' <S.Calderara@almaviva.it>; 'Perri Mariantonietta' <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1154**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2215 | 12/20/14 | 'Romagnoli Raniero' <R.Romagnoli@almawave.it>; 'Sandei Valeria' <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | 'gatti anna' <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; 'Calderara Sergio' <S.Calderara@almaviva.it>; 'Perri Mariantonietta' <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2216 | 12/20/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1155**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2217 | 12/20/14 | Romagnoli Raniero <R.Romagnoli@almawave.it>; Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2218 | 12/20/14 | Tripi Marco <M.Tripi@almaviva.it>; Cuneo Giuseppe <g.cuneo@almaviva.it>; Tripi Alberto <A.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2219 | 12/20/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1156**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2220 | 12/20/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2221 | 12/20/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1157**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2222 | 12/20/14 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Romagnoli Raniero <R.Romagnoli@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Stockwell, Davin M. <dstockwell@orrick.com>; Sternberg, Peter <psternberg@orrick.com>; Strube, Scot <sstrube@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Tracey, Malissa <mtracey@orrick.com> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2223 | 12/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Cuneo Giuseppe <g.cuneo@almaviva.it> | | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2224 | 12/20/14 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Alberto <A.Tripi@almaviva.it> | Tripi Marco <M.Tripi@almaviva.it>; Cuneo Giuseppe <g.cuneo@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2225 | 12/22/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Boldini Raffaella <R.Boldini@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2226 | 12/22/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <L.Ferri@almawave.it> | Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Boldini Raffaella <R.Boldini@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2227 | 12/24/14 | gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2228 | 12/27/14 | Zennaro Andrea <A.Zennaro@almaviva.it> | gatti anna <a.gatti@almawave.com> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

**SJX-1158**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2229 | 12/29/14 | Hilla Nattiv <nattiv@bayareaimmigration.com>; gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2230 | 12/29/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Alessandro Germani <alessandro.germani@gdctax.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2231 | 12/29/14 | De Felice Christian <C.DeFelice@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2232 | 12/30/14 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2233 | 01/07/15 | | Orrick | | Draft tax document | Attorney Work Product |
| 2234 | 01/07/15 | Ferri Luca <L.Ferri@almawave.it>; Boldini Raffaella <R.Boldini@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2235 | 01/07/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2236 | 01/07/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Boldini Raffaella <R.Boldini@almawave.it> | Irace Marina <M.Irace@almaviva.it>; Ferri Luca <L.Ferri@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; gatti anna <a.gatti@almawave.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

SJX-1159

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2237 | 01/07/15 | Boldini Raffaella <R.Boldini@almawave.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2238 | 01/07/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | Irace Marina <M.Irace@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2239 | 01/07/15 | 'Alessandro Germani' <alessandro.germani@gdctax.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2240 | 01/07/15 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2241 | 01/08/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nivaldo Lelis de Lima <nlima@almavivadobrasil.com.br> | Sforza Carla <C.Sforza@almaviva.it>; Breno Luiz Pedra de Souza <blsouza@almavivadobrasil.com.br> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2242 | 01/08/15 | Militello Giuseppe <G.Militello@almawave.it> | Ferri Luca <fi103500@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2243 | 01/08/15 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2244 | 01/08/15 | Valerie Hein (vhein@orrick.com) | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Aloia Giuseppe <G.Aloia@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2245 | 01/09/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Aloia Giuseppe <G.Aloia@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2246 | 01/09/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Rossetti Andrea <A.Rossetti@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2247 | | This document was produced as ALMAWAVE0048814 | | | | |
| 2248 | 01/09/15 | | Orrick | | Draft tax document | Attorney Work Product |
| 2249 | 01/11/15 | | Orrick | | Draft tax document | Attorney Work Product |
| 2250 | 01/12/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Aloia Giuseppe <G.Aloia@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

**SJX-1160**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2251 | 01/14/15 | Valerie Hein (vhein@orrick.com) | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; Aloia Giuseppe <G.Aloia@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2252 | 01/14/15 | Calderara Sergio <S.Calderara@almaviva.it> | Romano, Theresa C. <tromano@orrick.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2253 | 01/14/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Alessandro Germani <alessandro.germani@gdctax.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |
| 2254 | 01/14/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2255 | 01/14/15 | gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2256 | 01/14/15 | gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2257 | 01/15/15 | Nobili Sabrina <S.Nobili@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2258 | 01/15/15 | Nobili Sabrina (s.nobili@almaviva.it) | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2259 | 01/15/15 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2260 | 01/15/15 | Calderara Sergio <S.Calderara@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communications re legal services provided | Attorney Client Privilege |
| 2261 | 01/15/15 | Gelosi Antonella <A.Gelosi@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communications re legal services provided | Attorney Client Privilege |
| 2262 | 01/16/15 | 'anna.gatti@gmail.com'; gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2263 | 01/16/15 | anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2264 | 01/16/15 | 'Alessandro Germani' <alessandro.germani@gdctax.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re preparation of corporate documents | Attorney Client Privilege |

**SJX-1161**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2265 | 01/20/15 | | Orrick | | Draft tax document | Attorney Work Product |
| 2266 | 01/20/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it> | Rossetti Andrea <A.Rossetti@almaviva.it> | Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2267 | 01/20/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it> | Rossetti Andrea <a.rossetti@mailitmaster.com> | Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2268 | 01/20/15 | Boldini Raffaella <R.Boldini@almawave.it>; Racina Giuseppe <G.Racina@almawave.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2269 | 01/21/15 | gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | anna.gatti@gmail.com; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2270 | 01/23/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2271 | 01/25/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2272 | 01/26/15 | 'lisa.almawave@gmail.com'; Wu Lisa <l.wu@almawave.com> | Dibitonto Antonio <fi200244@mailitmaster.com> | anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2273 | 01/26/15 | Wu Lisa <l.wu@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2274 | 01/26/15 | Hilla Nattiv <nattiv@bayareaimmigration.com>; gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2275 | 01/26/15 | gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2276 | 01/26/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1162**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2277 | 01/26/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2278 | 01/26/15 | lisa almawave | gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2279 | 01/26/15 | Zennaro Andrea <A.Zennaro@almaviva.it>; gatti anna <a.gatti@almawave.com> | Hilla Nattiv <nattiv@bayareaimmigration.com> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2280 | 01/27/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2281 | 01/27/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | Wu Lisa <l.wu@almawave.com>; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2282 | 01/27/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2283 | 01/27/15 | gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2284 | 01/27/15 | gatti anna <a.gatti@almawave.com> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2285 | 01/27/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2286 | 01/27/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Sforza Carla <C.Sforza@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2287 | 01/27/15 | gatti anna <a.gatti@almawave.com> | Rossetti Andrea <A.Rossetti@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1163**

UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.

CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2288 | 01/27/15 | Cozzolino Alfredo <A.Cozzolino@almaviva.it> | Rossetti Andrea <a.rossetti@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2289 | 01/27/15 | gatti anna <a.gatti@almawave.com> | Rossetti Andrea <A.Rossetti@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2290 | 01/27/15 | Rossetti Andrea <A.Rossetti@almaviva.it> | gatti anna <a.gatti@almawave.com> | De Felice Christian <C.DeFelice@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Wu Lisa <l.wu@almawave.com>; Peter Huang <peter@iqsystem.us> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2291 | 01/27/15 | 'lisa almawave' | Dibitonto Antonio <fi200244@mailitmaster.com> | Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2292 | 01/27/15 | lisa almawave | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2293 | 01/27/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Anna Gatti <anna.gatti@gmail.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2294 | 01/27/15 | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2295 | 01/27/15 | Anna Gatti <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com> | lisa almawave | peter <peter@iqsystem.us> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2296 | 01/27/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1164**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2297 | 01/27/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | Wu Lisa <l.wu@almawave.com>; anna.gatti@gmail.com; gatti anna <a.gatti@almawave.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2298 | 01/28/15 | Zennaro Andrea <A.Zennaro@almaviva.it>; gatti anna <a.gatti@almawave.com> | Hilla Nattiv <nattiv@bayareaimmigration.com> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2299 | 01/28/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | gatti anna <a.gatti@almawave.com>; Anna Gatti <anna.gatti@gmail.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2300 | 01/28/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | gatti anna <a.gatti@almawave.com>; Anna Gatti <anna.gatti@gmail.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2301 | 01/28/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | gatti anna <a.gatti@almawave.com>; Anna Gatti <anna.gatti@gmail.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2302 | 01/28/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2303 | 01/28/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | gatti anna <a.gatti@almawave.com>; Anna Gatti <anna.gatti@gmail.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2304 | 01/28/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | lisa almawave | gatti anna <a.gatti@almawave.com>; Anna Gatti <anna.gatti@gmail.com>; Sforza Carla <C.Sforza@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2305 | 01/29/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Alessandro Germani <alessandro.germani@gdctax.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2306 | This document was produced as ALMAWAVE0048817 | | | | | |

**SJX-1165**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2307 | 01/30/15 | Rossetti Andrea <A.Rossetti@almaviva.it>; Dibitonto Antonio <A.Dibitonto@almaviva.it>; Sforza Carla <C.Sforza@almaviva.it> | lisa almawave | Anna Gatti <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com>; Gary Price <gprice@ssfllp.com>; Nhu Pham <NPham@ssfllp.com>; peter <peter@iqsystem.us> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2308 | 01/31/15 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2309 | 01/31/15 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2310 | 01/31/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1166**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2311 | 01/31/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2312 | 01/31/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2313 | 01/31/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1167**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2314 | 02/01/15 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Sternberg, Peter R. <PRSternberg@Venable.com> | | Communication to obtain advice or advice re scope of legal services | Attorney Client Privilege |
| 2315 | 02/01/15 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com> | Sternberg, Peter R. <PRSternberg@Venable.com> | | Communication to obtain advice or advice re scope of legal services | Attorney Client Privilege |
| 2316 | 02/02/15 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2317 | 02/02/15 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2318 | 02/02/15 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1168**

349

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2319 | 02/02/15 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2320 | 02/02/15 | Sandei Valeria <V.Sandei@almawave.it> | Adams, Dylan O. <dadams@orrick.com> | gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2321 | 02/02/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |

**SJX-1169**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2322 | 02/02/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2323 | 02/02/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <V.Sandei@almawave.it> | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2324 | 02/02/15 | Adams, Dylan O. <dadams@orrick.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Sandei Valeria <V.Sandei@almawave.it>; gatti anna <a.gatti@almawave.com>; Isackson, Robert M. <rmisackson@orrick.com>; Calderara Sergio <S.Calderara@almaviva.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re patent application | Attorney Client Privilege |
| 2325 | 02/04/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Alessandro Germani <alessandro.germani@gdctax.it> | De Felice Christian <C.DeFelice@almaviva.it> | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |

**SJX-1170**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2326 | 02/05/15 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Antonelli Simone <S.Antonelli@almaviva.it> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2327 | 02/09/15 | Hilla Nattiv <nattiv@bayareaimmigration.com>; gatti anna <a.gatti@almawave.com> | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2328 | 02/09/15 | Zennaro Andrea <A.Zennaro@almaviva.it>; gatti anna <a.gatti@almawave.com> | Hilla Nattiv <nattiv@bayareaimmigration.com> | Irace Marina <M.Irace@almaviva.it>; 'anna gatti' <anna.gatti@gmail.com> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2329 | 02/10/15 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2330 | 02/10/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2331 | 02/10/15 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re Almawave patent application, IP portfolio, and scope of legal services | Attorney Client Privilege |
| 2332 | 02/10/15 | Romano, Theresa C. <tromano@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter R. <PRSternberg@Venable.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re scope of legal services | Attorney Client Privilege |
| 2333 | 02/10/15 | Romano, Theresa C. <tromano@orrick.com> | Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter R. <PRSternberg@Venable.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re scope of legal services | Attorney Client Privilege |
| 2334 | 02/10/15 | 'Romano, Theresa C.' <tromano@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | 'Sternberg, Peter R.' <PRSternberg@Venable.com>; Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina (s.nobili@almaviva.it) | Communication to obtain advice or advice re scope of legal services | Attorney Client Privilege |
| 2335 | 02/10/15 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2336 | 02/10/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Irace Marina <m.irace@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |

**SJX-1171**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2337 | 02/10/15 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2338 | 02/11/15 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2339 | 02/11/15 | Calderara Sergio <S.Calderara@almaviva.it> | Romano, Theresa C. <tromano@orrick.com> | Isackson, Robert M. <rmisackson@orrick.com> | Communication to obtain advice or advice re scope of legal services | Attorney Client Privilege |
| 2340 | 02/12/15 | Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it> | Sternberg, Peter R. <PRSternberg@Venable.com> | | Communication to obtain advice or advice re scope of legal services | Attorney Client Privilege |
| 2341 | 02/13/15 | Pascarella Sabrina <S.Pascarella@almaviva.it> | Dibitonto Antonio <fi200244@mailitmaster.com> | | Communication to obtain advice or advice re tax strategy, accounting, or finance | Attorney Client Privilege |
| 2342 | 02/16/15 | Irace Marina <M.Irace@almaviva.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2343 | 02/16/15 | Aloia Giuseppe <G.Aloia@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2344 | 02/16/15 | Aloia Giuseppe <G.Aloia@almaviva.it> | Nobili Sabrina <s.nobili@mailitmaster.com> | | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2345 | 02/16/15 | | Orrick | | Draft of NDA | Attorney Work Product |
| 2346 | 02/16/15 | | Orrick | | Draft of NDA | Attorney Work Product |
| 2347 | 02/16/15 | | Orrick | | Draft of NDA | Attorney Work Product |
| 2348 | 02/17/15 | Valerie Hein (vhein@orrick.com) | Aloia Giuseppe <G.Aloia@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re stock issuance | Attorney Client Privilege |
| 2349 | 02/17/15 | Zennaro Andrea <A.Zennaro@almaviva.it> | Aloia Giuseppe <G.Aloia@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it> | Communication to obtain advice or advice re immigration or visa issues | Attorney Client Privilege |
| 2350 | 02/17/15 | | Orrick | | Draft of Board document | Attorney Work Product |
| 2351 | 02/17/15 | Gianluca.Russo@it.ey.com; Davide.Fontecchia@it.ey.com | Sforza Carla <C.Sforza@almaviva.it> | Dibitonto Antonio <A.Dibitonto@almaviva.it> | fascicolo almawave al 30092014 | Attorney Client Privilege |
| 2352 | 02/17/15 | | Orrick | | Draft of Board document | Attorney Work Product |
| 2353 | 1/29/2014 17:45 | Ferri Luca <L.Ferri@almawave.it> | Alessandro Tescari <alessandro.tescari@pervoice.it> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1172**

353

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2354 | 2/24/2014 8:17 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2355 | 3/6/2014 18:14 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2356 | 3/10/2014 22:41 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Tony Di Napoli <tdinapoli@elettranova.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave IP portfolio | Redacted |
| 2357 | 3/10/2014 22:41 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Tony Di Napoli <tdinapoli@elettranova.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave IP portfolio | Redacted |
| 2358 | 3/10/2014 22:56 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it> | Jeff Capaccio <jcapaccio@carrferrell.com>; Tony Di Napoli <tdinapoli@elettranova.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave IP portfolio | Redacted |
| 2359 | 3/10/2014 22:56 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | Jeff Capaccio <jcapaccio@carrferrell.com>; Tony Di Napoli <tdinapoli@elettranova.com>; Romagnoli Raniero <R.Romagnoli@almawave.it> | Communication to obtain advice or advice re Almawave IP portfolio | Redacted |

**SJX-1173**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2360 | 3/12/2014 15:25 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Redacted |
| 2361 | 3/12/2014 16:15 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Redacted |
| 2362 | 3/12/2014 17:43 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Redacted |
| 2363 | 3/13/2014 1:34 | Jeff Capaccio <jcapaccio@carrferrell.com> | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <V.Sandei@almawave.it>; Romagnoli Raniero (R.Romagnoli@almawave.it); T D; Brian Bathurst <bbathurst@carrferrell.com>; Neal Williams <nwilliams@carrferrell.com>; Carina Collins <ccollins@carrferrell.com> | Communication to obtain advice or advice re legal services | Redacted |
| 2364 | 3/17/2014 16:02 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re accounting/finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2365 | 3/26/2014 8:19 | Tony Di Napoli <tdinapoli@elettranova.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re accounting/finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2366 | 4/17/2014 17:55 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

SJX-1174

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2367 | 4/17/2014 18:03 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2368 | 4/18/2014 23:57 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2369 | 4/19/2014 14:06 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2370 | 4/19/2014 16:17 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2371 | 4/20/2014 17:21 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2372 | 4/23/2014 0:53 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2373 | 4/23/2014 7:05 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2374 | 4/25/2014 8:53 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Redacted |
| 2375 | 4/25/2014 9:21 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1175**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2376 | 4/25/2014 17:17 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Redacted |
| 2377 | 4/27/2014 0:45 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Redacted |
| 2378 | 4/27/2014 20:46 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Redacted |
| 2379 | 4/30/2014 1:53 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2380 | 4/30/2014 13:32 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2381 | 5/1/2014 0:33 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2382 | 5/3/2014 18:21 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2383 | 5/8/2014 21:16 | Sandei Valeria <V.Sandei@almawave.it> | Anna <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Redacted |
| 2384 | 5/8/2014 22:23 | Anna <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@almawave.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Redacted |

**SJX-1176**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2385 | 5/27/2014 15:08 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2386 | 5/28/2014 13:11 | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | | Relaying attorney-client communication re IQ Systems contract for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2387 | 6/2/2014 20:22 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2388 | 6/2/2014 20:26 | De Felice Christian <C.DeFelice@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2389 | 6/2/2014 20:27 | De Felice Christian <C.DeFelice@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2390 | 6/2/2014 20:33 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |

**SJX-1177**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2391 | 6/2/2014 20:35 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2392 | 6/2/2014 20:43 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2393 | 6/2/2014 20:47 | Sandei Valeria <V.Sandei@almawave.it> | anna gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2394 | 6/3/2014 7:56 | Sandei Valeria <V.Sandei@almawave.it> | De Felice Christian <c.defelice@mailitmaster.com> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2395 | 6/3/2014 7:56 | Sandei Valeria <V.Sandei@almawave.it> | De Felice Christian <C.DeFelice@almaviva.it> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2396 | 6/3/2014 10:31 | De Felice Christian <C.DeFelice@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Tripi Marco <M.Tripi@almaviva.it> | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |

**SJX-1178**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2397 | 6/3/2014 11:39 | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2398 | 6/3/2014 11:39 | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <c.defelice@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |
| 2399 | 6/19/2014 16:42 | Sandei Valeria <V.Sandei@almawave.it> | Magarini Sonia <S.Magarini@almaviva.it> | | Relaying attorney-client communication re Gatti employment agreement for purposes of obtaining or executing advice from counsel | Redacted |
| 2400 | 6/20/2014 7:39 | anna gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or executing advice from counsel | Redacted |
| 2401 | 6/20/2014 7:51 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or executing advice from counsel | Redacted |
| 2402 | 6/30/2014 18:02 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Redacted |

SJX-1179

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2403 | 7/15/2014 23:21 | gatti anna <a.gatti@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2404 | 7/15/2014 23:32 | gatti anna <a.gatti@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2405 | 7/18/2014 19:01 | Sandei Valeria <V.Sandei@almawave.it> | Ferri Luca <L.Ferri@almawave.it> | | Relaying attorney-client communication re NDA for purposes of obtaining or executing advice from counsel | Redacted |
| 2406 | 7/28/2014 3:15 | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Redacted |
| 2407 | 7/28/2014 3:15 | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re patent application for purposes of obtaining or executing advice from counsel | Redacted |
| 2408 | 7/30/2014 3:02 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Redacted |
| 2409 | 9/11/2014 18:25 | gatti anna <a.gatti@almawave.com> | Sandei Valeria <V.Sandei@almawave.it> | De Felice Christian <C.DeFelice@almaviva.it> | Relaying attorney-client communication re legal services provided for purposes of obtaining or executing advice from counsel | Redacted |
| 2410 | 9/15/2014 9:58 | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Relaying attorney-client communication re legal services provided for purposes of obtaining or executing advice from counsel | Redacted |

**SJX-1180**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2411 | 9/18/2014 5:02 | De Felice Christian <C.DeFelice@almaviva.it> | gatti anna <a.gatti@almawave.com> | | Relaying attorney-client communication re legal services provided for purposes of obtaining or executing advice from counsel | Redacted |
| 2412 | 9/19/2014 10:16 | Nicolella Angela <A.Nicolella@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it> | | Relaying attorney-client communication re legal services provided for purposes of obtaining or executing advice from counsel | Redacted |
| 2413 | 10/3/2014 22:50 | Gian Antonio Susto <gianantonio.susto@statwolf.com> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2414 | 10/4/2014 11:22 | Gian Antonio Susto <gianantonio.susto@statwolf.com> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2415 | 10/4/2014 20:47 | 'Gian Antonio Susto' <gianantonio.susto@statwolf.com> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2416 | 10/6/2014 13:53 | Gian Antonio Susto <gianantonio.susto@statwolf.com> | Ferri Luca <fi103500@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Redacted |
| 2417 | 10/14/2014 20:32 | Tripi Marco <M.Tripi@almaviva.it> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1181**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2418 | 10/14/2014 21:33 | Rossetti Andrea <A.Rossetti@almaviva.it> | anna gatti <anna.gatti@gmail.com> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it>; De Felice Christian <C.DeFelice@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2419 | 10/15/2014 11:17 | 'anna gatti' <anna.gatti@gmail.com> | Rossetti Andrea <a.rossetti@mailitmaster.com> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2420 | 11/13/2014 20:34 | gatti anna <a.gatti@almawave.com> | Nobili Sabrina <S.Nobili@almaviva.it> | | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2421 | 11/14/2014 1:35 | gatti anna <a.gatti@almawave.com> | De Felice Christian <C.DeFelice@almaviva.it> | Nobili Sabrina <S.Nobili@almaviva.it>; anna.gatti@gmail.com | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2422 | 11/19/2014 2:10 | gatti anna <a.gatti@almawave.com>; Nicolella Angela <A.Nicolella@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Wu Lisa <l.wu@almawave.com> | anna gatti <anna.gatti@gmail.com> | De Felice Christian <C.DeFelice@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2423 | 11/20/2014 15:52 | anna gatti <anna.gatti@gmail.com>; gatti anna <a.gatti@almawave.com> | Nobili Sabrina <S.Nobili@almaviva.it> | De Felice Christian <C.DeFelice@almaviva.it>; Nicolella Angela <A.Nicolella@almaviva.it>; Rossetti Andrea <A.Rossetti@almaviva.it>; Wu Lisa <l.wu@almawave.com> | Relaying attorney-client communication re tax strategy, accounting, or finance for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1182**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2424 | 12/30/2014 9:43 | Sandei Valeria <V.Sandei@almawave.it> | Anna Gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or exectuing advice from counsel | Redacted |
| 2425 | 12/30/2014 10:04 | Anna Gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or exectuing advice from counsel | Redacted |
| 2426 | 12/31/2014 17:43 | Sandei Valeria <V.Sandei@almawave.it> | Anna Gatti <anna.gatti@gmail.com> | | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or exectuing advice from counsel | Redacted |
| 2427 | 12/31/2014 18:15 | Anna Gatti <anna.gatti@gmail.com> | Sandei Valeria <v.sandei@mailitmaster.com> | | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or exectuing advice from counsel | Redacted |
| 2428 | 4/7/2014 14:09 | Sassani Mariagrazia <M.Sassani@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 2429 | 4/8/2014 10:19 | Sternberg, Peter <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Isackson, Robert M. <rmisackson@orrick.com> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |
| 2430 | 4/15/2014 15:58 | Sassani Mariagrazia <M.Sassani@almawave.it> | Calderara Sergio <s.calderara@mailitmaster.com> | | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-1183**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2431 | 5/14/2014 14:57 | Tripi Marco <M.Tripi@almaviva.it>; Sandei Valeria <V.Sandei@almawave.it>; Perri Mariantonietta <ma.perri@almaviva.it>; Calderara Sergio <S.Calderara@almaviva.it>; Douglas Fernandes Junior <dfjunior@almavivadobrasil.com.br> | Nobili Sabrina <S.Nobili@almaviva.it> | Renzetti Francesco <F.Renzetti@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 2432 | 5/23/2014 18:48 | Calderara Sergio <S.Calderara@almaviva.it> | Sandei Valeria <V.Sandei@almawave.it> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 2433 | 5/30/2014 20:04 | 'Strube, Scot' <sstrube@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; 'Sternberg, Peter' <psternberg@orrick.com>; 'Mantini, Marco' <mmantini@orrick.com> | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 2434 | 6/1/2014 16:50 | Calderara Sergio <S.Calderara@almaviva.it> | Anna <anna.gatti@gmail.com> | | Communication to obtain advice or advice re IQ Systems contract | Attorney Client Privilege |
| 2435 | 6/4/2014 1:39 | Strube, Scot <sstrube@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Sternberg, Peter <psternberg@orrick.com> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 2436 | 7/14/2014 14:03 | Dibitonto Antonio <A.Dibitonto@almaviva.it> | Nicolella Angela <a.nicolella@mailitmaster.com> | | Relaying attorney-client communication re Almawave formation, structure, or incorporation for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2437 | 7/16/2014 15:28 | 'Sternberg, Peter' <psternberg@orrick.com> | Calderara Sergio <s.calderara@mailitmaster.com> | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave formation, structure, or incorporation | Attorney Client Privilege |
| 2438 | 7/28/2014 7:21 | Tony Di Napoli <tony@iqsystem.us>; Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |

**SJX-1184**

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

03/07/2016

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2439 | 7/28/2014 15:56 | Tony Di Napoli <tony@iqsystem.us>; Sandei Valeria <V.Sandei@almawave.it> | gatti anna <a.gatti@almawave.com> | Romagnoli Raniero <R.Romagnoli@almawave.it> | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2440 | 7/28/2014 15:56 | gatti anna <a.gatti@almawave.com>; Tony Di Napoli <tony@iqsystem.us>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2441 | 7/28/2014 17:54 | gatti anna <a.gatti@almawave.com>; Tony Di Napoli <tony@iqsystem.us>; Sandei Valeria <V.Sandei@almawave.it> | Romagnoli Raniero <R.Romagnoli@almawave.it> | | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2442 | 7/28/2014 17:54 | Romagnoli Raniero <R.Romagnoli@almawave.it> | IQSystem <tony@iqsystem.us> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it> | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2443 | 7/28/2014 17:56 | Romagnoli Raniero <R.Romagnoli@almawave.it> | IQSystem <tony@iqsystem.us> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it> | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2444 | 7/28/2014 17:56 | IQSystem <tony@iqsystem.us> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it> | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2445 | 7/28/2014 17:56 | IQSystem <tony@iqsystem.us> | Romagnoli Raniero <R.Romagnoli@almawave.it> | gatti anna <a.gatti@almawave.com>; Sandei Valeria <V.Sandei@almawave.it> | Relaying attorney-client communication re Almawave IP portfolio for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2446 | 10/13/2014 18:04 | Sternberg, Peter (psternberg@orrick.com) | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | Communication to obtain advice or advice re retention of outside counsel | Attorney Client Privilege |

**SJX-1185**

03/07/2016

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF CALIFORNIA

LOOP AI LABS, INC. v. GATTI et al.
CASE NO.: 3:15-cv-00798-HSG (DMR)

Almawave's Privilege Log

| No. | Doc Date | To | From / Author | CC | Subject/Filename | Privilege Reason* |
|---|---|---|---|---|---|---|
| 2447 | 12/18/2014 17:06 | Zennaro Andrea <A.Zennaro@almaviva.it> | Ferri Luca <fi103500@mailitmaster.com> | Magarini Sonia <S.Magarini@almaviva.it>; Cozzolino Alfredo <A.Cozzolino@almaviva.it>; Nobili Sabrina <S.Nobili@almaviva.it>; Boldini Raffaella <R.Boldini@almawave.it> | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2448 | 12/22/2014 18:54 | Ferri Luca <L.Ferri@almawave.it> | Zennaro Andrea <A.Zennaro@almaviva.it> | | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2449 | 1/7/2015 15:06 | Zennaro Andrea <A.Zennaro@almaviva.it> | Boldini Raffaella <R.Boldini@almawave.it> | Ferri Luca <L.Ferri@almawave.it>; Magarini Sonia <S.Magarini@almaviva.it>; Racina Giuseppe <G.Racina@almawave.it> | Relaying attorney-client communication re immigration or visa issues for purposes of obtaining or executing advice from counsel | Attorney Client Privilege |
| 2450 | 2/10/2015 18:20 | Perri Mariantonietta <ma.perri@almaviva.it> | Calderara Sergio <S.Calderara@almaviva.it> | | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |
| 2451 | 2/21/2014 0:00 | Sandei, Valeria <v.sandei@mailitmaster.com> | Sergio Calderara <S.Calderara@almaviva.it>; | Perri Mariantonietta <ma.perri@almaviva.it> | Communication to obtain advice or advice re Almawave IP portfolio | Attorney Client Privilege |

*The documents in this column are privileged or otherwise exempt from production for at least the reason(s) stated.  Almawave reserves its right to offer others.

**SJX-1186**