# EXHIBIT 4

**INDEX TO DOCKETS AT WHICH LOOP AI'S SUMMARY JUDGMENT
APPENDIX FILINGS CAN BE FOUND**

| Date | Description | SJX No. | Dkt. |
|---|---|---|---|
| 2014-09-01 | Attached hereto as Exhibit SJX-001 to SJX-002 is a true and correct copy of Loop AI's (previously known as Soshoma) "Action by Unanimous Written Consent of the Board of Directors" dated September 1, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-001-SJX-002 | 781-1 |
| 2012-10-01 | Attached hereto as Exhibit SJX-003 to SJX-005 is a true and correct copy of Ms. Gatti's Application for Employment with Loop AI Lab's, Inc. dated October 1, 2012. | SJX-003- SJX-005 | 781-2 |
| 2012-10-03 | Attached hereto as Exhibit SJX-006 to SJX-022 is a true and correct copy of Loop AI Labs, Inc.'s offer letter to Ms. Gatti dated October 3, 2012. | SJX-006- SJX-022 | 781-3 |
| 2015-11-24 | Attached hereto as Exhibit SJX-023 to SJX-025 is a true and correct copy of the article "Abu Dhabi reportedly looking to sell GlobalFoundries for as much as $20 billion" by Larry Rulison dated November 24, 2014, last accessed June 24, 2016. | SJX-023- SJX-025 | 781-4 |
| 2015-04-07 | Attached hereto as Exhibit SJX-028 to SJX-056 is a true and correct copy of Dr. Patrick Ehlen's declaration dated April 7, 2015. | SJX-028- SJX-056 | 781-5 |
| 2015-04-10 | Attached hereto as Exhibit SJX-057 to SJX-060 is a true and correct copy of index of exhibits to the declaration of Dr. Patrick Ehlen dated April 10, 2015. | SJX-057- SJX-060 | 781-6 |
| 2013-05-06 | Attached hereto as Exhibit SJX-061 to SJX-062, previously filed under seal at Dkt. No. 50-2, is a true and correct copy of an email from Dr. Patrick Ehlen to Loop AI employees titled "advisors/engineers" regarding recommendations for scientific advisors dated May 6, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-061- SJX-062 | 805-2 |

| 2013-05-06 | Attached hereto as Exhibit SJX-063 to SJX-064, previously filed under seal at Dkt. No. 50-3, is a true and correct copy of a shared document by Bart Peintner containing a recruiting list of researchers and engineers dated May 6, 2013. | SJX-063- SJX-064 | 805-2 |
| 2013-05-15 | Attached hereto as Exhibit SJX-065 to SJX-073, previously filed under seal at Dkt. No. 50-4, is a true and correct copy of an email chain within Loop AI employees containing Ms. Gatti's comments regarding a potential advisor dated May 15, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-065- SJX-073 | 805-2 |
| 2014-10-10 | Attached hereto as Exhibit SJX-074 to SJX-078 is a true and correct copy of a redacted email from Ms. Gatti introducing Dr. Patrick Ehlen to Mario Pepe, a recruiter from Russell Reynolds Associates dated October 10, 2014. | SJX-074- SJX-076 | 781-7 |
| 2014-10-18 | Attached hereto as Exhibit SJX-077 to SJX-078 is a true and correct copy of an email from Ms. Gatti soliciting Dr. Patrick Ehlen to obtain information regarding a prior introduction between a potential advisor and a recruiter from Russell Reynolds Associates dated October 18, 2014. | SJX-077- SJX-078 | 781-8 |
| 2014-02-01 | Attached hereto as Exhibit SJX-079 to SJX-080 is a true and correct copy of Ms. Gatti requesting access to a proprietary and highly confidential recruitment shortlist, containing the names of key engineers as well as numerous additional information dated February 1, 2014. | SJX-079- SJX-080 | 781-9 |
| 2014-06-26 | Attached hereto as Exhibit SJX-081 to SJX-084, previously filed under seal at Dkt. No. 50-8, is a true and correct copy of Ms. Gatti's request and access to data involving unpatented inventions dated June 26, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-081- SJX-084 | 805-2 |
| 2013-09-31 | Attached hereto as Exhibit SJX-085 to SJX-089, previously filed under seal at Dkt. No. 50-9, is a true and correct copy of an email from Dr. Patrick Ehlen to | SJX-085- SJX-089 | 805-2 |

2

| | | | |
|---|---|---|---|
| | Loop AI employees describing detailed concepts dated September 21, 2013. Produced in discovery by Loop AI Labs, Inc. | | |
| 2013-10-03 | Attached hereto as Exhibit SJX-090 to SJX-093, previously filed under seal at Dkt. No. 50-10, is a true and correct copy of an email from Dr. Patrick Ehlen containing annotations regarding the semantic analysis being performed using Loop AI's technology dated October 3, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-090- SJX-093 | 805-2 |
| | Attached hereto as Exhibit SJX-094 to SJX-096, previously filed under seal at Dkt. No. 50-11, is a true and correct copy of documents containing specific and detailed instructions to perform experiments utilizing aspects of Loop AI's technology. Produced in discovery by Loop AI Labs, Inc. | SJX-094- SJX-096 | 805-2 |
| | Attached hereto as Exhibit SJX-097 to SJX-133, previously filed under seal at Dkt. No. 50-12, is a true and correct copy of an extensive compilation of hundreds of pages of technical annotations relating to an experiment being tested using Loop AI's technology requested by and provided to Ms. Gatti. Produced in discovery by Loop AI Labs, Inc. | SJX-097- SJX-133 | 805-2 |
| 2014-02-17 | Attached hereto as Exhibit SJX-134 to SJX-156, previously filed under seal at Dkt. No. 50-13, is a true and correct copy of documents requested by Ms. Gatti from Dr. Patrick Ehlen on February 17, 2014 regarding Loop AI's technology. Produced in discovery by Loop AI Labs, Inc. | SJX-134- SJX-156 | 805-2 |
| 2014-07-30 | Attached hereto as Exhibit SJX-157 to SJX-158 is a true and correct copy of a redacted email containing a link to files created by Ms. Gatti in connection with potential investors dated July 30, 2014. | SJX-157- SJX-158 | 781-10 |
| 2014-07-09 | Attached hereto as Exhibit SJX-159 to SJX-186, previously filed under seal at Dkt. No. 50-15, is a true and correct copy of an email chain in which Ms. Gatti | SJX-159- SJX-186 | 805-2 |

3

| | | | |
|---|---|---|---|
| | requests technical information regarding language applications of Loop AI's technology dated July 9, 2014. Produced in discovery by Loop AI Labs, Inc. | | |
| 2014-07-09 | Attached hereto as Exhibit SJX-187 to SJX-188 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 9, 2014. | SJX-187- SJX-188 | 781-11 |
| 2014-07-26 | Attached hereto as Exhibit SJX-189 to SJX-190, previously filed under seal at Dkt. No. 50-17, is a true and correct copy of an email from Ms. Gatti requesting access to metrics from Loop AI's experiments and results dated July 26, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-189- SJX-190 | 805-2 |
| 2014-07-27 | Attached hereto as Exhibit SJX-191 to SJX-194, previously filed under seal at Dkt. No. 50-18, is a true and correct copy of an email from Ms. Gatti requesting access to documents including Loop AI's technology overview dated July 27, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-191- SJX-194 | 805-2 |
| 2014-07-28 | Attached hereto as Exhibit SJX-195 to PJX-196 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. | SJX-195- SJX-196 | 781-12 |
| 2014-07-28 | Attached hereto as Exhibit SJX-197 to SJX-198 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. | SJX-197- SJX-198 | 781-13 |
| 2014-07-28 | Attached hereto as Exhibit SJX-199 to SJX-200 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. | SJX-199- SJX-200 | 781-14 |
| 2014-07-29 | Attached hereto as Exhibit SJX-201 to SJX-202 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by | SJX-201- SJX-202 | 781-15 |

| | | | |
|---|---|---|---|
| | Loop AI and maintained by the company dated July 29, 2014. | | |
| 2014-07-31 | Attached hereto as Exhibit SJX-203 to SJX-205, previously filed under seal at Dkt. No. 50-23, is a true and correct copy of an email from Ms. Gatti regarding a potential investment fund dated July 31, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-203- SJX-205 | 805-2 |
| | Attached hereto as Exhibit SJX-206 to SJX-209 is a true and correct copy of Almawave's description of its technology as shown on their website. | SJX-206- SJX-209 | 781-16 |
| | Attached hereto as Exhibit SJX-210 to SJX-213 is a true and correct copy of Almawave's description of its technology as shown on their website. | SJX-210- SJX-213 | 781-17 |
| 2014-11-20 | Attached hereto as Exhibit SJX-214 to SJX-234 is a true and correct copy of Almawave's only US patent Application dated November 20, 2014. | SJX-214- SJX-234 | 781-18 |
| 2014-11-01 | Attached hereto as Exhibit SJX-235 to SJX-236 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 1, 2014. | SJX-235- SJX-236 | 781-19 |
| 2014-05-03 | Attached hereto as Exhibit SJX-237 to SJX-238 is a true and correct copy of a note within Ms. Gatti's email reminding herself to contact Mario Pepe, a recruiter from Russell Reynolds Associate regarding Valeria Sandei dated May 3, 2014. | SJX-237- SJX-238 | 781-20 |
| 2013-08-08 | Attached hereto as Exhibit SJX-239 to SJX-256 is a true and correct copy of Loop AI's first US patent application dated August 8, 2013. | SJX-239- SJX-256 | 781-21 |
| 2015-03-05 | Attached hereto as Exhibit SJX-257 to SJX-259 is a true and correct copy of Almawave's description of its company as it appeared on their website on March 5, 2015. | SJX-257- SJX-259 | 781-22 |

5

| | | | |
|---|---|---|---|
| 2014-09-18 | Attached hereto as Exhibit SJX-260 to SJX-278 is a true and correct copy of Loop AI's second US patent application dated September 18, 2014. | SJX-260- SJX-278 | 781-23 |
| 2014-09-28 | Attached hereto as Exhibit SJX-279 to SJX-280, previously filed under seal at Dkt. No. 50-32, is a true and correct copy of an email from Ms. Gatti to Bart Peintner regarding potential business partner for Loop AI dated September 28, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-279- SJX-280 | 805-2 |
| 2014-12-08 | Attached hereto as Exhibit SJX-281 to SJX-282 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 8, 2014. | SJX-281- SJX-282 | 781-24 |
| | Attached hereto as Exhibit SJX-283 to SJX-285 is a true and correct copy of Almawave's description of its technology as shown on their website. | SJX-283- SJX-285 | 781-25 |
| 2015-04-03 | Attached hereto as Exhibit SJX-286 to SJX-288 is a true and correct copy of Luca Ferri's LinkedIn profile as it appeared on April 3, 2015. | SJX-286- SJX-288 | 781-26 |
| 2015-04-03 | Attached hereto as Exhibit SJX-289 to SJX-293 is a true and correct copy of Raniero Romagnoli's LinkedIn profile as it appeared on April 3, 2015. | SJX-289- SJX-293 | 781-27 |
| 2015-04-07 | Attached hereto as Exhibit SJX-294 to SJX-315 is a true and correct copy of Bart M. Peintner's Declaration dated April 7, 2015. | SJX-294- SJX-315 | 781-28 |
| 2015-04-10 | Attached hereto as Exhibit SJX-316 to SJX-319 is a true and correct copy of index of exhibits to the declaration of Bart M. Peintner dated April 10, 2015. | SJX-316- SJX-319 | 781-29 |
| 2014-10-22 | Attached hereto as Exhibit SJX-320 to SJX-324, previously filed under seal at Dkt. No. 51-2, is a true and correct copy of an email from Ms. Gatti to Gianmauro Calafiore demanding to remain primary contact with critical investors dated October 22, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-320- SJX-324 | 805-2 |

| | | | |
|---|---|---|---|
| 2014-10-19 to 2014-10-22 | Attached hereto as Exhibit SJX-325 to SJX-326 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company demonstrating an event dated October 19, 2014 to October 22, 2014. | SJX-325- SJX-326 | 781-30 |
| 2014-06-01 | Attached hereto as Exhibit SJX-327 to SJX-328 is a true and correct copy of a redacted email from Ms. Gatti regarding CRM application discussed internally dated April 1, 2014 | SJX-327- SJX-328 | 781-31 |
| 2014-04-01 | Attached hereto as Exhibit SJX-329 to SJX-330 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 1, 2014. | SJX-329- SJX-330 | 781-32 |
| 2013-07-30 | Attached hereto as Exhibit SJX-331 to SJX-332, previously filed under seal at Dkt. No. 51-6, is a true and correct copy of an email from Bart Peintner providing Ms. Gatti a compilation of concept lists used in Loop AI's system dated July 30, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-331- SJX-332 | 805-2 |
| 2013-07-01 | Attached hereto as Exhibit SJX-333 to SJX-336, previously filed under seal at Dkt. No. 51-7, is a true and correct copy of an email from Bart Peintner to Ms. Gatti providing technical details regarding detailed aspects of Loop AI's technology and specific data dated July 1, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-333- SJX-336 | 805-2 |
| 2013-09-23 | Attached hereto as Exhibit SJX-337 to SJX-341, previously filed under seal at Dkt. No. 51-8, is a true and correct copy of an email chain within Loop AI employees providing Ms. Gatti a compilation of highly confidential information regarding tools used in the development of Loop AI's technology dated September 23, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-337- SJX-341 | 805-2 |
| 2013-09-25 | Attached hereto as Exhibit SJX-342 to SJX-355, previously filed under seal at Dkt. No. 51-9, is a true | SJX-342- SJX-355 | 805-2 |

7

| | | | |
|---|---|---|---|
| | and correct copy of an email from Bart Peintner to Ms. Gatti containing highly technical details regarding modeling used for testing aspects of Loop AI's technology dated September 25, 2013. | | |
| 2013-09-26 | Attached hereto as Exhibit SJX-357 to SJX-370, previously filed under seal at Dkt. No. 51-10, is a true and correct copy of an email from Bart Peintner to Ms. Gatti regarding results of experiments dated September 26, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-356- SJX-370 | 805-2 |
| 2013-09-26 | Attached hereto as Exhibit SJX-371 to SJX-515, previously filed under seal at Dkt. No. 51-11, is a true and correct copy of an email from Bart Peintner to Ms. Gatti regarding various attachments containing hundreds of technical codes compiled by Loop AI dated September 26, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-371- SJX-515 | 805-2 |
| 2013-09-27 | Attached hereto as Exhibit SJX-516 to SJX-548, previously filed under seal at Dkt. No. 51-12, is a true and correct copy of an email from Bart Peintner to Ms. Gatti containing detailed updates and responses regarding testing and evaluations of Loop AI's technology dated September 27, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-516- SJX-548 | 805-2 |
| 2013-10-06 | Attached hereto as Exhibit SJX-549 to SJX-551, previously filed under seal at Dkt. No. 51-13, is a true and correct copy of an email from Bart Peintner to Ms. Gatti containing additional updates on the ongoing testing dated October 6, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-549- SJX-551 | 805-2 |
| 2013-10-11 | Attached hereto as Exhibit SJX-552 to SJX-578, previously filed under seal at Dkt. No. 51-14, is a true and correct copy of an email from Bart Peintner to Ms. Gatti containing files with the results of an experiment dated October 11, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-552-SJX-578 | 805-2 |
| 2013-10-17 | Attached hereto as Exhibit SJX-579 to SJX-581, | SJX-579- SJX-581 | 805-2 |

8

| | | | |
|---|---|---|---|
| | previously filed under seal at Dkt. No. 51-15, is a true and correct copy of an email chain within Loop AI employees providing Ms. Gatti with feedback regarding experiment results dated October 17, 2013. Produced in discovery by Loop AI Labs, Inc. | | |
| 2014-03-21 | Attached hereto as Exhibit SJX-582 to SJX-583, previously filed under seal at Dkt. No. 51-16, is a true and correct copy of an email from a previous Loop AI employee containing a confidential engineering presentation dated March 21, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-582- SJX-583 | 805-2 |
| 2014-05-16 | Attached hereto as Exhibit SJX-584 to SJX-591, previously filed under seal at Dkt. No. 51-17, is a true and correct copy of an email from Bart Peintner detailing highly confidential results of an experiment and improvements over past experiments dated May 16, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-584- SJX-591 | 805-2 |
| 2014-05-16 | Attached hereto as Exhibit SJX-592 to SJX-593 is a true and correct copy of message from Ms. Gatti to Gianmauro Calafiore regarding Ms. Gatti's work availability dated May 16, 2014. | SJX-592- SJX-593 | 781-33 |
| 2014-03-21 | Attached hereto as Exhibit SJX-595 to SJX-597 is a true and correct copy of an email from Tony Di Napoli to Ms. Gatti regarding Ms. Gatti's involvement with IQSystem and the Almaviva Defendants business in the United States dated March 21, 2014. | SJX-594- SJX-597 | 781-34 |
| 2014-05-29 | Attached hereto as Exhibit SJX-598 to SJX-601, previously filed under seal at Dkt. No. 51-20, is a true and correct copy of an email from Bart Peintner to Ms. Gatti providing a copy of one of Loop AI's confidential patent applications dated May 29, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-598- SJX-601 | 805-2 |
| 2014-06-03 | Attached hereto as Exhibit SJX-602 to SJX-604 is a true and correct copy of an email between Bart Peintner, Dr. Patrick Ehlen and Ms. Gatti titled "raw | SJX-602- SJX-604 | 805-2 |

9

| | | | |
|---|---|---|---|
| | material for conversant" dated June 3, 2014. | | |
| 2014-05-29 | Attached hereto as Exhibit SJX-605 to SJX-605, previously filed under seal at Dkt. No. 51-22, is a true and correct copy of an email from Bart Peintner providing Ms. Gatti with detailed technical explanations regarding the integration of Loop AI's technology, including a list of items needed to test the integration dated on May 29, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-605- SJX-606 | 805-2 |
| 2014-04-11 | Attached hereto as Exhibit SJX-607 to SJX-608 is a true and correct copy of an email received from Ms. Gatti to Bart Peintner on his personal email account, titled "Our Next Gig?" dated April 11, 2014. | SJX-607- SJX-608 | 781-35 |
| 2014-05-30 | Attached hereto as Exhibit SJX-609 to SJX-610 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 30, 2014. | SJX-609- SJX-610 | 781-36 |
| 2014-06-16 | Attached hereto as Exhibit SJX-611 to SJX-613, previously filed under seal at Dkt. No. 51-25, is a true and correct copy of an email from Ms. Gatti soliciting Bart Peintner for updates regarding highly confidential and proprietary experiments dated June 16, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-611- SJX-613 | 805-2 |
| 2014-06-16 | Attached hereto as Exhibit SJX-614 to PJX-615 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. | SJX-614- SJX-615 | 805-2 |
| 2014-06-16 | Attached hereto as Exhibit SJX-616 to SJX-617 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. | SJX-616- SJX-617 | 781-38 |
| 2014-04-04 | Attached hereto as Exhibit SJX-618 to SJX-628, previously filed under seal at Dkt. No. 51-28, is a true | SJX-618- SJX-628 | 805-2 |

10

| | | | |
|---|---|---|---|
| | and correct copy of messages from Ms. Gatti reaching out to Bart Peintner and Gianmauro Calafiore providing feedback on a highly confidential document titled "Options for validating tech assumptions" dated April 4, 2014. Produced in discovery by Loop AI Labs, Inc. | | |
| 2015-04-09 | Attached hereto as Exhibit SJX-629 to SJX-660 is a true and correct copy of Gianmauro Calafiore's declaration dated April 9, 2015. | SJX-629- SJX-660 | 781-39 |
| 2015-04-10 | Attached hereto as Exhibit SJX-661 to SJX-664 is a true and correct copy of index of exhibits to the declaration of Gianmauro Calafiore dated April 10, 2015. | SJX-661- SJX-664 | 781-40 |
| September, 2012 to August, 2013 | Attached hereto as Exhibit SJX-670 to SJX-673 is a true and correct copy of Loop AI's accounting records reflecting Ms. Gatti's expenses from September, 2012 to August, 2013. | SJX-670- SJX-673 | 781-41 |
| 2015-03-07 | Attached hereto as Exhibit SJX-674 to SJX-675 is a true and correct copy of a message from Ms. Gatti to Gianmauro Calafiore regarding former employee Giampiero Recco dated March 7, 2014. | SJX-674- SJX-675 | 781-42 |
| 2014-03-12 | Attached hereto as Exhibit SJX-676 to SJX-678, previously filed under seal at Dkt. No. 49-4, is a true and correct copy of an email from Ms. Gatti to Loop AI's attorneys at Orrick Herrington & Sutcliffe ("Orrick") dated March 12, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-676- SJX-678 | 805-2 |
| | Attached hereto as Exhibit SJX-679 to SJX-681 is a true and correct copy of an excerpt of Ms. Gatti's Employment Agreement with Loop AI Labs, Inc., Exhibit C - Termination Certificate. | SJX-679- SJX-681 | 781-43 |
| 2012-10-31 | Attached hereto as Exhibit SJX-682 to SJX-684 is a true and correct copy of an expense reimbursement for a Back Up Drive in the amount of $119.06 on October 31, 2012. | SJX-682- SJX-684 | 781-44 |

| | | | |
|---|---|---|---|
| 2012-10-22 | Attached hereto as Exhibit SJX-685 to SJX-686 is a true and correct copy of a Gmail confirmation regarding a requested change, allowing Ms. Gatti to send mail as anna@soshoma.com from her personal email account dated October 22, 2012. | SJX-685- SJX-686 | 781-45 |
| February, 2015 | Attached hereto as Exhibit SJX-687 to SJX-688 is a true and correct copy of Ms. Gatti's corporate email settings before auto-forwarding was disabled in February, 2015. | SJX-687- SJX-688 | 781-46 |
| 2013-10-14 | Attached hereto as Exhibit SJX-689 to SJX-694, previously filed under seal at Dkt. No. 49-10, is a true and correct copy of an email from Bart Peintner to Ms. Gatti's corporate account containing confidential information, automatically forwarded and responded to by Ms. Gatti's personal email account dated October 14, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-689- SJX-694 | 805-2 |
| 2013-10-28 | Attached hereto as Exhibit SJX-695 to SJX-696 is a true and correct copy of an email from Ms. Gatti to Loop AI employees demonstrating Ms. Gatti's use of Google's "reply-to" feature dated October 28, 2013. | SJX-695- SJX-696 | 806-1 |
| 2013-01-23 | Attached hereto as Exhibit SJX-697 to SJX-698 is a true and correct copy of an email confirmation to Ms. Gatti, connecting her personal calendar to her corporate account maintained by and stored within Loop AI dated January 23, 2013. | SJX-697- SJX-698 | 781-47 |
| 2014-04-09 | Attached hereto as Exhibit SJX-699 to SJX-704, previously filed under seal at Dkt. No. 49-13, is a true and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing confidential information provided by Gianmauro Calafiore as per Gatti's request dated April 9, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-699- SJX-704 | 805-2 |
| 2014-04-14 | Attached hereto as Exhibit SJX-705 to SJX-707, previously filed under seal at Dkt. No. 49-14, is a true | SJX-705- SJX-707 | 805-2 |

| | | | |
|---|---|---|---|
| | and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing highly confidential information pertaining to negotiations and business development strategies dated April 14, 2014. Produced in discovery by Loop AI Labs, Inc. | | |
| 2014-04-15 | Attached hereto as Exhibit SJX-708 to SJX-710, previously filed under seal at Dkt. No. 49-15, is a true and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing highly confidential information pertaining to negotiations and business development strategies dated April 15, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-708- SJX-710 | 805-2 |
| 2013-06-24 | Attached hereto as Exhibit SJX-711 to SJX-716, previously filed under seal at Dkt. No. 49-16, is a true and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing highly confidential contact information dated June 24, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-711- SJX-716 | 805-2 |
| 2014-03-05 | Attached hereto as Exhibit SJX-717 to SJX-730, previously filed under seal at Dkt. No. 49-17, is a true and correct copy of an email shared with Ms. Gatti pertaining to several updated and highly confidential documents containing detailed explanations of Loop AI's technology dated March 5, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-717- SJX-730 | 805-2 |
| 2014-03-04 | Attached hereto as Exhibit SJX-731 to SJX-734 is a true and correct copy of an email forwarded from Tony Di Napoli to Manuela Micoli reflecting communications between and among the Defendants dated March 4, 2014. | SJX-731- SJX-734 | 781-48 |
| 2014-03-04 | Attached hereto as Exhibit SJX-735 to SJX-736 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 4, 2014. | SJX-735- SJX-736 | 781-49 |

| 2014-03-06 | Attached hereto as Exhibit SJX-737 to SJX-738 is a true and correct copy of an email forwarded from Ms. Gatti to Tony Di Napoli reflecting communications between and among the Defendants dated March 6, 2014. | SJX-737- SJX-738 | 781-50 |
|---|---|---|---|
| 2014-04-19 | Attached hereto as Exhibit SJX-739 to SJX-740 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 19, 2014. | SJX-739- SJX-740 | 782-1 |
| 2014-04-21 | Attached hereto as Exhibit SJX-741 to SJX-752, previously filed under seal at Dkt. No. 49-22, is a true and correct copy of an email from Ms. Gatti to Loop AI employees regarding Luca S. Paderni, a contact interested in a potential acquisition dated April 21, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-741- SJX-753 | 805-2 |
| 2014-04-06 | Attached hereto as Exhibit SJX-754 to SJX-756, previously filed under seal at Dkt. No. 49-23, is a true and correct copy of a Finders Fee Agreement between Loop AI Labs, Inc. and Luca S. Paderni dated May 6, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-754- SJX-756 | 805-2 |
| 2013-05-15 | Attached hereto as Exhibit SJX-757 to SJX-758, previously filed under seal at Dkt. No. 49-24, is a true and correct copy of an email from Ms. Gatti to Dario Vignudelli containing a Consulting Agreement by Loop AI Labs, Inc. dated May 15, 2013. Produced in discovery by Loop AI Labs, Inc. | SJX-757- SJX-758 | 803 |
| 2014-06-20 | Attached hereto as Exhibit SJX-759 to SJX-769, previously filed under seal at Dkt. No. 49-25, is a true and correct copy of a signed Consulting Agreement between IQSystem, Inc. and Dario Vignudelli dated June 20, 2014. Produced in discovery by Loop AI Labs, Inc. | SJX-759- SJX-769 | 803 |
| 2014-04-29 & 2014-05-05 | Attached hereto as Exhibit SJX-770 to SJX-772 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by | SJX-770- SJX-772 | 782-2 |

14

| | | | |
|---|---|---|---|
| | Loop AI and maintained by the company dated both April 29, 2014 and May 5, 2014. | | |
| 2014-03-16 | Attached hereto as Exhibit SJX-773 to SJX-774 is a true and correct copy of an email from Ms. Gatti to Gianmauro Calafiore regarding Gennaro Di Napoli obtaining a Visa dated March 16, 2014. | SJX-773- SJX-774 | 782-3 |
| 2014-03-26 | Attached hereto as Exhibit SJX-775 to SJX-777 is a true and correct copy of an email from Ms. Gatti to Tony Di Napoli regarding Gennaro Di Napoli dated March 26, 2014. | SJX-775- SJX-777 | 782-4 |
| 2011-02-09 | Attached hereto as Exhibit SJX-778 to SJX-779 is a true and correct copy of a revised offer of employment to Ms. Gatti from Skype, Inc. dated February 9, 2011. Produced by Microsoft Corporation. | SJX-778- SJX-779 | 782-5 |
| 2011-10-17 | Attached hereto as Exhibit SJX-780 to SJX-782 is a true and correct copy of an offer of employment to Ms. Gatti from Microsoft dated October 17, 2011. Produced by Microsoft Corporation. | SJX-780- SJX-782 | 782-6 |
| 2015-07-29 | Attached hereto as Exhibit SJX-783 is a true and correct copy of a Declaration Regarding Production of Microsoft Documents signed by Camellia Mann dated July 29, 2015. | SJX-783 | 782-7 |
| 2014-07-28 to 2014-07-29 | Attached hereto as Exhibit SJX-784 to SJX-786 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014 to July 29, 2014. | SJX-784- SJX-786 | 782-8 |
| 2014-10-21 | Attached hereto as Exhibit SJX-787 to SJX-796 is a true and correct copy of an email from Gary R. Price to Ms. Gatti dated October 21, 2014. | SJX-787- SJX 796 | 782-9 |
| 2014-06-01 | Attached hereto as Exhibit SJX-797 to SJX-816 is a | SJX-797-SJX-816 | 782-10 |

15

| | | | |
|---|---|---|---|
| | true and correct copy of an offer of employment to Ms. Gatti from Almawave USA, Inc. dated June 1, 2014. | | |
| 2012-07-24 | Attached hereto as Exhibit SJX-817 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 24, 2012. Produced by Loop AI Labs, Inc. | SJX-817 | 782-11 |
| 2012-07-25 | Attached hereto as Exhibit SJX-818 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 25, 2012. Produced by Loop AI Labs, Inc. | SJX-818 | 782-12 |
| 2012-11-06 | Attached hereto as Exhibit SJX-819 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 06, 2012.  Produced by Loop AI Labs, Inc. | SJX-819 | 782-13 |
| 2016-04-07 | Attached hereto as Exhibit SJX-820 to SJX-1186 is a true and correct copy of Almawave's Privilege Log dated March 7, 2016 | SJX-820- SJX-1186 | 782-14 |
| 2016-06-15 | Attached hereto as Exhibit SJX-1187 to SJX-1193 is a true and correct copy of Declaration of Valeria Calafiore Healy in Support of Loop AI Labs, Inc.'s Motion Pursuant to Fed. R. Civ. P. 16(f) for Sanctions Against Almawave S.r.l and Almaviva S.p.A. dated June 15, 2016. | SJX-1187- SJX-1193 | 782-15 |
| 2015-09-16 | Attached hereto as Exhibit SJX-1194 to SJX-1294 is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests, First Set dated September 16, 2015. | SJX-1194- SJX-1294 | 782-16 |
| 2015-10-15 | Attached hereto as Exhibit SJX-1295 to SJX-1319 is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI labs Inc.'s Supplemental | SJX-1295- SJX-1319 | 782-17 |

16

| | | | |
|---|---|---|---|
| | Discovery Requests dated October 15, 2015. | | |
| 2015-02-25 | Attached hereto as Exhibit SJX-1320 to SJX-1333 is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests dated February 25, 2015. | SJX-1320- SJX-1333 | 782-18 |
| 2016-03-28 | Attached hereto as Exhibit SJX-1334 to SJX-1401 is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Second Set of Discovery Requests dated March 26, 2016. | SJX-1334- SJX-1401 | 782-19 |
| 2016-03-28 | Attached hereto as Exhibit SJX-1402 to SJX-1421 is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Third Set of Discovery Request dated March 28, 2016. | SJX-1402- SJX-1421 | 782-20 |
| 2016-09-16 | Attached hereto as Exhibit SJX-1422 to SJX-1522 is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests, First Set dated September 16, 2015. | SJX-1422- SXJ-1522 | 782-21 |
| 2015-10-15 | Attached hereto as Exhibit SJX-1523 to SJX-1548 is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Supplemental Discovery Requests dated October 15, 2015. | SJX-1523- SJX-1548 | 782-22 |
| 2016-02-25 | Attached hereto as Exhibit SJX-1549 to SJX-1563 is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests dated February 25, 2016. | SJX-1549- SJX-1563 | 782-23 |
| 2016-03-28 | Attached hereto as Exhibit SJX-1564 to SJX-1631 is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Second Set of Discovery Requests dated March 28, 2016. | SJX-1564- SJX-1631 | 782-24 |
| 2016-03-28 | Attached hereto as Exhibit SJX-1632 to SJX-1652 is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Third Set of Discovery Requests dated March 28, 2016. | SJX-1632- SJX-1652 | 782-25 |

17

| | | | |
|---|---|---|---|
| 2015-05-19 | Attached hereto as Exhibit SJX-1653 to SJX-1660 is a true and correct copy of Plaintiff's Case Management Statement dated May 19, 2015. | SJX-1653- SJX-1660 | 782-26 |
| 2015-05-19 | Attached hereto as Exhibit SJX-1661 is a true and correct copy of L.R. 16.9(a) Declaration of Valeria C. Healy Accompanying Plaintiff Loop AI Labs Inc. Rule 26(f) Report and Case Management Statement dated May 19, 2015. | SJX-1661 | 782-27 |
| 2015-05-19 | Attached hereto as Exhibit SJX-1662 to SJX-1687 is a true and correct copy of Joint Case Management Statement dated May 19, 2015 | SJX-1662- SJX-1687 | 782-28 |
| 2015-06-05 | Attached hereto as Exhibit SJX-1688 is a true and correct copy of Scheduling Order dated June 5, 2015. | SJX-1688 | 782-29 |
| 2015-05-26 | Attached hereto as Exhibit SJX-1689 to SJX-1709 is a true and correct copy of Transcript of Proceedings held before the Honorable Judge Haywood S. Gilliam, Jr. dated May 26, 2015 | SJX-1689- SJX1709 | 782-30 |
| 2016-02-03 | Attached hereto as Exhibit SJX-1710 is a true and correct copy of Scheduling Order dated February 3, 2016 | SJX-1710 | 782-31 |
| 2016-02-03 | Attached hereto as Exhibit SJX-1711 to SJX-1714 is a true and correct copy of an Order by the Honorable Judge Haywood S. Gilliam, Jr. dated February 5, 2016. | SJX 1711- SJX1714 | 782-32 |
| 2016-05-03 | Attached hereto as Exhibit SJX-1715 to SJX-1720 is a true and correct copy of Transcript of Proceedings held before the Honorable Judge Haywood S. Gilliam, Jr. dated April 21, 2016 | SJX-1715- SJX-1720 | 782-33 |
| 2016-05-03 | Attached hereto as Exhibit SJX-1721 to SJX-1725 is a true and correct copy of Defendants Almaviva S.p.A., Almawave S.r.l. and Almawave USA, Inc.'s Expert | SJX-1721- SJX1725 | 782-34 |

18

| | | | |
|---|---|---|---|
| | Disclosures dated May 3, 2016. | | |
| 2015-10-19 | Attached hereto as Exhibit SJX-1726 to SJX-1732 is a true and correct copy of Loop AI's Subpoena to Veritext dated October 19, 2015. | SJX-1726- SJX-1732 | 782-35 |
| 2016-02-29 | Attached hereto as Exhibit SJX-1733 to SJX-1736 is a true and correct copy of Loop AI's Notice of Deposition directed to Luca Ferri, Raniero Romagnoli, Valeria Sandei, Marco Tripi, Ms. Gatti, Antonio Amati, and Jeffrey Capaccio dated February 29, 2016 | SJX-1733- SJX-1736 | 782-36 |
| 2015-11-02 | Attached hereto as Exhibit SJX-1737 to SJX-1813 is a true and correct copy of Valeria Sandei's Response to Subpoena Duces Tecum and Ad Testificandum dated November 2, 2015 | SJX-1737- SJX-1813 | 782-37 |
| 2015-11-02 | Attached hereto as Exhibit SJX-1814 to SJX-1890 is a true and correct copy of Raniero Romagnoli's Response to Subpoena Duces Tecum and Ad Testificandum dated November 2, 2015. | SJX-1814- SJX-1890 | 782-38 |
| 2014-07-17 | Attached hereto as Exhibit SJX-1891 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 17, 2014. | SJX-1891 | 782-39 |
| 2014-07-28 | Attached hereto as Exhibit SJX-1892 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. | SJX-1892 | 782-40 |
| 2014-07-29 | Attached hereto as Exhibit SJX-1893 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 29, 2014. | SJX-1893 | 782-41 |
| 2014-07-29 | Attached hereto as Exhibit SJX-1894 is a true and correct copy of a calendar entry stored on Ms. Gatti's | SJX-1894 | 782-42 |

19

| | | | |
|---|---|---|---|
| | electronic account assigned to her by Loop AI and maintained by the company dated July 29, 2014. | | |
| 2014-07-30 | Attached hereto as Exhibit SJX-1895 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014. | SJX-1895 | 782-43 |
| 2014-07-30 | Attached hereto as Exhibit SJX-1896 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014. | SJX-1896 | 782-44 |
| 2014-09-15 | Attached hereto as Exhibit SJX-1897 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014. | SJX-1897 | 782-45 |
| 2014-09-19 | Attached hereto as Exhibit SJX-1898 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 19, 2014. | SJX-1898 | 782-46 |
| 2014-11-10 | Attached hereto as Exhibit SJX-1899 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 10, 2014. | SJX-1899 | 782-47 |
| 2014-12-08 | Attached hereto as Exhibit SJX-1900 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 8, 2014. | SJX-1900 | 782-48 |
| 2014-12-19 | Attached hereto as Exhibit SJX-1901 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 19, 2014. | SJX-1901 | 782-49 |

| 2014-12-23 | Attached hereto as Exhibit SJX-1902 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 23, 2014. | SJX-1902 | 782-50 |
|---|---|---|---|
| 2015-01-21 | Attached hereto as Exhibit SJX-1903 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 21, 2015. | SJX-1903 | 783-1 |
| 2015-01-22 | Attached hereto as Exhibit SJX-1904 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 22, 2015. | SJX-1904 | 783-2 |
| 2015-02-12 | Attached hereto as Exhibit SJX-1905 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 12, 2015. | SJX-1905 | 783-3 |
| 2014-12-08 | Attached hereto as Exhibit SJX-1906 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company December 8, 2014. | SJX-1906 | 783-4 |
| 2014-07-09 | Attached hereto as Exhibit SJX-1911 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 9, 2014. | SJX-1911 | 783-5 |
| 2014-12-11 | Attached hereto as Exhibit SJX-1912 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 11, 2014. | SJX-1912 | 783-6 |
| 2014-02-05 | Attached hereto as Exhibit SJX-1913 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 5, 2014. | SJX-1913 | 783-7 |

| 2014-04-01 | Attached hereto as Exhibit SJX-1914 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 1, 2014. | SJX-1914 | 783-8 |
|---|---|---|---|
| 2014-04-03 | Attached hereto as Exhibit SJX-1915 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 3, 2014. | SJX-1915 | 783-9 |
| 2014-05-01 | Attached hereto as Exhibit SJX-1916 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 1, 2014. | SJX-1916 | 783-10 |
| 2014-05-02 | Attached hereto as Exhibit SJX-1917 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 2, 2014 | SJX-1917 | 783-11 |
| 2014-05-08 | Attached hereto as Exhibit SJX-1918 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 8, 2014. | SJX-1918 | 783-12 |
| 2014-05-30 | Attached hereto as Exhibit SJX-1919 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 30, 2014. | SJX-1919 | 783-13 |
| 2014-06-16 | Attached hereto as Exhibit SJX-1920 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. | SJX-1920 | 783-14 |
| 2014-06-23 | Attached hereto as Exhibit SJX-1921 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 23, 2014. | SJX-1921 | 784-15 |

| 2014-06-23 | Attached hereto as Exhibit SJX-1922 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 23, 2014. | SJX-1922 | 784-16 |
|---|---|---|---|
| 2014-06-26 | Attached hereto as Exhibit SJX-1923 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014. | SJX-1923 | 783-17 |
| 2014-06-26 | Attached hereto as Exhibit SJX-1924 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014. | SJX-1924 | 783-18 |
| 2014-06-30 | Attached hereto as Exhibit SJX-1925 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014. | SJX-1925 | 783-19 |
| 2014-07-07 | Attached hereto as Exhibit SJX-1926 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 7, 2014. | SJX-1926 | 783-20 |
| 2014-07-07 | Attached hereto as Exhibit SJX-1927 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 7, 2014. | SJX-1927 | 783-21 |
| 2014-07-09 | Attached hereto as Exhibit SJX-1928 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 9, 2014. | SJX-1928 | 783-22 |
| 2014-07-14 | Attached hereto as Exhibit SJX-1929 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 14, 2014. | SJX-1929 | 783-23 |
| 2014-07-14 | Attached hereto as Exhibit SJX-1930 is a true and | SJX-1930 | 783-24 |

23

| | | | |
|---|---|---|---|
| | correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 14, 2014. | | |
| 2014-07-17 | Attached hereto as Exhibit SJX-1931 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 17, 2014. | SJX-1931 | 783-25 |
| 2014-07-21 | Attached hereto as Exhibit SJX-1932 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 21, 2014. | SJX-1932 | 783-26 |
| 2014-07-21 | Attached hereto as Exhibit SJX-1933 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 21, 2014. | SJX-1933 | 783-27 |
| 2014-07-22 | Attached hereto as Exhibit SJX-1934 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014. | SJX-1934 | 783-28 |
| 2014-07-22 | Attached hereto as Exhibit SJX-1935 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014. | SJX-1935 | 783-29 |
| 2014-07-28 | Attached hereto as Exhibit SJX-1936 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. | SJX-1936 | 783-30 |
| 2014-08-04 | Attached hereto as Exhibit SJX-1937 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 4, 2014. | SJX-1937 | 783-31 |
| 2014-08-04 | Attached hereto as Exhibit SJX-1938 is a true and | SJX-1938 | 783-32 |

24

| | | | |
|---|---|---|---|
| | correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 4, 2014. | | |
| 2014-08-11 | Attached hereto as Exhibit SJX-1939 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 11, 2014. | SJX-1939 | 783-33 |
| 2014-08-11 | Attached hereto as Exhibit SJX-1940 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 11, 2014. | SJX-1940 | 783-34 |
| 2014-09-01 | Attached hereto as Exhibit SJX-1941 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 1, 2014. | SJX-1941 | 783-35 |
| 2014-09-01 | Attached hereto as Exhibit SJX-1942 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 1, 2014. | SJX-1942 | 783-36 |
| 2014-09-08 | Attached hereto as Exhibit SJX-1943 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 8, 2014. | SJX-1943 | 783-37 |
| 2014-09-08 | Attached hereto as Exhibit SJX-1944 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 8, 2014. | SJX-1944 | 783-38 |
| 2014-09-15 | Attached hereto as Exhibit SJX-1945 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014. | SJX-1945 | 783-39 |

25

| 2014-09-15 | Attached hereto as Exhibit SJX-1946 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014. | SJX-1946 | 783-40 |
|---|---|---|---|
| 2014-09-21 | Attached hereto as Exhibit SJX-1947 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 21, 2014. | SJX-1947 | 783-41 |
| 2014-09-22 | Attached hereto as Exhibit SJX-1948 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014. | SJX-1948 | 783-42 |
| 2014-09-22 | Attached hereto as Exhibit SJX-1949 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014. | SJX-1949 | 783-43 |
| 2014-09-24 | Attached hereto as Exhibit SJX-1941 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 24, 2014. | SJX-1950 | 783-44 |
| 2014-09-29 | Attached hereto as Exhibit SJX-1951 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 29, 2014. | SJX-1951 | 783-45 |
| 2014-09-29 | Attached hereto as Exhibit SJX-1952 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 29, 2014. | SJX-1952 | 783-46 |

| | | | |
|---|---|---|---|
| 2014-10-03 | Attached hereto as Exhibit SJX-1953 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 3, 2014. | SJX-1953 | 783-47 |
| 2014-10-06 | Attached hereto as Exhibit SJX-1954 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 6, 2014. | SJX-1954 | 783-48 |
| 2014-10-06 | Attached hereto as Exhibit SJX-1955 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 6, 2014. | SJX-1955 | 783-49 |
| 2014-10-13 | Attached hereto as Exhibit SJX-1956 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 13, 2014. | SJX-1956 | 783-50 |
| 2014-10-13 | Attached hereto as Exhibit SJX-1957 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 13, 2014. | SJX-1957 | 89-2 |
| 2014-10-15 | Attached hereto as Exhibit SJX-1958 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 15, 2014. | SJX-1958 | 784-1 |
| 2014-10-20 | Attached hereto as Exhibit SJX-1959 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 20, 2014. | SJX-1959 | 784-2 |
| 2014-10-27 | Attached hereto as Exhibit SJX-1960 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 20, 2014. | SJX-1960 | 784-3 |

| 2014-10-27 | Attached hereto as Exhibit SJX-1961 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 27, 2014. | SJX-1961 | 784-4 |
|---|---|---|---|
| 2014-10-30 | Attached hereto as Exhibit SJX-1962 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 30, 2014. | SJX-1962 | 784-5 |
| 2014-10-31 | Attached hereto as Exhibit SJX-1963 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 31, 2014. | SJX-1963 | 784-6 |
| 2014-11-01 | Attached hereto as Exhibit SJX-1964 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 1, 2014. | SJX-1964 | 784-7 |
| 2014-11-10 | Attached hereto as Exhibit SJX-1965 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 10, 2014. | SJX-1965 | 784-8 |
| 2014-11-12 | Attached hereto as Exhibit SJX-1966 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 12, 2014. | SJX-1966 | 784-9 |
| 2014-11-14 | Attached hereto as Exhibit SJX-1967 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 14, 2014. | SJX-1967 | 784-10 |
| 2014-11-17 | Attached hereto as Exhibit SJX-1968 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and | SJX-1968 | 784-11 |

| | | | |
|---|---|---|---|
| | maintained by the company dated November 17, 2014. | | |
| 2014-11-17 | Attached hereto as Exhibit SJX-1969 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 17, 2014. | SJX-1969 | 784-12 |
| 2014-11-24 | Attached hereto as Exhibit SJX-1970 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 24, 2014. | SJX-1970 | 784-13 |
| 2014-11-24 | Attached hereto as Exhibit SJX-1966 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 24, 2014. | SJX-1971 | 784-14 |
| 2014-12-01 | Attached hereto as Exhibit SJX-1972 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 1, 2014. | SJX-1972 | 784-15 |
| 2014-12-01 | Attached hereto as Exhibit SJX-1973 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 1, 2014. | SJX-1973 | 784-16 |
| 2014-12-09 | Attached hereto as Exhibit SJX-1974 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 9, 2014. | SJX-1974 | 784-17 |
| 2014-12-11 | Attached hereto as Exhibit SJX-1975 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 11, 2014. | SJX-1975 | 784-18 |

29

| 2014-12-12 | Attached hereto as Exhibit SJX-1976 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 12, 2014. | SJX-1976 | 784-19 |
| --- | --- | --- | --- |
| 2014-12-15 | Attached hereto as Exhibit SJX-1977 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 15, 2014. | SJX-1977 | 784-20 |
| 2014-12-15 | Attached hereto as Exhibit SJX-1978 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 15, 2014. | SJX-1978 | 784-21 |
| 2014-12-17 | Attached hereto as Exhibit SJX-1979 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 17, 2014. | SJX-1979 | 784-22 |
| 2014-12-22 | Attached hereto as Exhibit SJX-1980 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014. | SJX-1980 | 784-23 |
| 2014-12-22 | Attached hereto as Exhibit SJX-1981 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014. | SJX-1981 | 784-24 |
| 2014-12-29 | Attached hereto as Exhibit SJX-1982 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014. | SJX-1982 | 784-25 |
| 2014-12-29 | Attached hereto as Exhibit SJX-1983 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014. | SJX-1983 | 784-26 |

| 2014-12-29 | Attached hereto as Exhibit SJX-1984 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014. | SJX-1984 | 784-27 |
|---|---|---|---|
| 2015-01-05 | Attached hereto as Exhibit SJX-1985 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 5, 2015. | SJX-1985 | 784-28 |
| 2015-01-05 | Attached hereto as Exhibit SJX-1986 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 5, 2015. | SJX-1986 | 784-29 |
| 2015-01-12 | Attached hereto as Exhibit SJX-1987 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 12, 2015. | SJX-1987 | 784-30 |
| 2015-01-12 | Attached hereto as Exhibit SJX-1988 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 12, 2015. | SJX-1988 | 784-31 |
| 2015-01-15 | Attached hereto as Exhibit SJX-1989 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 15, 2015. | SJX-1989 | 784-32 |
| 2015-01-19 | Attached hereto as Exhibit SJX-1990 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 19, 2015. | SJX-1990 | 784-33 |
| 2015-01-19 | Attached hereto as Exhibit SJX-1991 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 19, 2015. | SJX-1991 | 784-34 |

| 2015-01-26 | Attached hereto as Exhibit SJX-1992 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 26, 2015. | SJX-1992 | 784-35 |
|---|---|---|---|
| 2015-01-26 | Attached hereto as Exhibit SJX-1993 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 26, 2015. | SJX-1993 | 784-36 |
| 2015-02-01 | Attached hereto as Exhibit SJX-1994 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 1, 2015. | SJX-1994 | 784-37 |
| 2015-02-02 | Attached hereto as Exhibit SJX-1995 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 2, 2015. | SJX-1995 | 784-38 |
| 2015-02-09 | Attached hereto as Exhibit SJX-1996 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 9, 2015. | SJX-1996 | 784-39 |
| 2015-02-09 | Attached hereto as Exhibit SJX-1997 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 9, 2015. | SJX-1997 | 784-40 |
| 2015-02-10 | Attached hereto as Exhibit SJX-1998 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 10, 2015. | SJX-1998 | 784-41 |
| 2015-02-11 | Attached hereto as Exhibit SJX-1999 is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 11, 2015. | SJX-1999 | 784-42 |

| 2016-06-07 | Attached hereto as Exhibit SJX-2000 to SJX-2073 is a true and correct copy of Kendyl Roman's deposition transcript dated June 7, 2016. | SJX-2000 - SJX-2073 | 784-43 |
|---|---|---|---|
| 2016-05-01 | Attached hereto as Exhibit SJX-2074 to SJX-2157 is a true and correct copy of Kendyl Roman's expert report dated May 1, 2016. | SJX-2074 - SJX-2157 | 803 |
| 2016-01-21 | Attached hereto as Exhibit SJX-2158 to SJX-2198 is a true and correct copy of Angela Nicolella's deposition transcript dated January 21, 2016. | SJX-2158 - SJX-2198 | 784-45 |
| 2016-01-22 | Attached hereto as Exhibit SJX-2199 to SJX-2249 is a true and correct copy of Volume I of Valeria Sandei's deposition transcript dated January 22, 2016. | SJX-2199 - SJX-2249 | 784-46 |
| 2016-02-03 | Attached hereto as Exhibit SJX-2250 to SJX-2287 is a true and correct copy of Gennaro Di Napoli's deposition transcript dated February 3, 2016. | SJX-2250 - SJX-2287 | 784-47 |
| 2016-01-20 | Attached hereto as Exhibit SJX-2288 to SJX-2330 is a true and correct copy of Mariantonietta Perri's deposition transcript dated January 20, 2016. | SJX-2288 - SJX-2330 | 784-48 |
| 2015-09-15 | Attached hereto as Exhibit SJX-2331 to SJX-2346 is a true and correct copy of Raffaele Sena's Declaration of Translation Accuracy dated September 15, 2015 including exhibits of emails between Ms. Gatti, Mario Pepe and Valeria Sandei. | SJX-2331 - SJX-2346 | 784-49 |
| 2015-08-03 | Attached hereto as Exhibit SJX-2347 is a true and correct copy of the unredacted copy of Loop AI's Responses Previously served on August 3, 2015. | SJX-2347 | 803 |
|  | Attached hereto as Exhibit SJX-2348 to SJX-2372 is a true and correct copy of Almawave USA, Inc.'s Action by Unanimous Written Consent of the Board of Directors. Produced by Almawave. To be filed under seal. | SJX-2348- SJX-2372 | 803 |

33

| 2014-03-17 | Attached hereto as Exhibit SJX-2372 to SJX-2375 is a true and correct copy of Almawave S.r.l.'s Confidentiality Agreement with Jeffrey M. Capaccio dated March 17, 2014. Produced by Jeffrey M. Capaccio. | SJX-2372- SJX-2375 | 785-1 |
|---|---|---|---|
| 2014-03-24 | Attached hereto as Exhibit SJX-2376 to SJX-2378 is a true and correct copy of Almawave S.r.l.'s Confidentiality Agreement with IQSystem/Tony Di Napoli dated March 24, 2014. Produced by Jeffrey M. Capaccio. | SJX-2376- SJX-2378 | 785-1 |
| 2014-03-26 | Attached hereto as Exhibit SJX-2379 to SJX-2381 is a true and correct copy of Almawave S.r.l.'s Confidentiality Agreement with Ms. Gatti dated March 26, 2014.  Produced by Jeffrey M. Capaccio. | SJX-2379- SJX-2381 | 785-1 |
| 2015-10-28 | Attached hereto as Exhibit SJX-2382 to SJX-2390 is a true and correct copy of Declaration of Translation Accuracy from Riccardo Massari dated October 28, 2015; in reference to the April 1, 2014 email from Valeria Sandei to Mario Pepe regarding Ms. Gatti's request to have Almawave USA's offices near Loop AI's offices.  All emphasis in the document was added by my firm. Produced by Russell Reynolds. | SJX-2382- SJX-2390 | 785-1 |
| 2014-07-08 | Attached hereto as Exhibit SJX-2390 is a true and correct copy of an email exchange between Gennaro Di Napoli and Ali Roth regarding Ms. Gatti dated July 8, 2014. | SJX-2390 | 785-1 |
|  | Attached hereto as Exhibit SJX-2391 to SJX-2393 is a true and correct copy of Gennaro Di Napoli's LinkedIn account. | SJX-2391- SJX-2393 | 785-7 |
| 2016-01-13 | Attached hereto as Exhibit SJX-2394 to SJX-2396 is a true and correct copy of the Declaration of Jeffrey Capaccio in Support of Plaintiff's Request for Civil Restraining Order Against Defendant, Maya Di Napoli dated January 13, 2016. | SJX-2394- SJX-2396 | 785-10 |

| 2016-04-05 | Attached hereto as Exhibit SJX-2397 to SJX-2399 is a true and correct copy of the Declaration of Ira Leshin in Support of Respondent Maya Di Napoli's Attachment to Form CH-120 dated April 5, 2016. | SJX-2397- SJX-2399 | 785-10 |
| --- | --- | --- | --- |
| 2016-03-24 | Attached hereto as Exhibit SJX-2400 to SJX-2440 is a true and correct copy of the Deposition of Jeffrey Capaccio dated March 24, 2016. | SJX-2400- SJX-2440 | 785-11 |
| 2014-02-13 | Attached hereto as Exhibit SJX-2441 to SJX-2442 is a true and correct copy of an email exchange between Jeffrey Capaccio, Fabio Ficano and Antonio Di Nopli titled "FW: Intex – IP" dated February 13, 2014. | SJX-2441- SJX-2442 | 785-11 |
| 2014-06-26 | Attached hereto as Exhibit SJX-2443 to SJX-2445 is a true and correct copy of an article titled "The man behind the $8.5 billion GlobalFoundries project" dated June 26, 2014. | SJX-2443-SJX-2445 | 785-11 |
| 2016-01-29 | Attached hereto as Exhibit SJX-2446 to SJX-2447 is a true and correct copy of an article titled "Man behind construction of $12 billion GlobalFoundries plant recruited by growing tech company" dated January 29, 2016. | SJX-2446-SJX-2447 | 785-11 |
| 2016-04-04 | Attached hereto as Exhibit SJX-2448 to SJX-2514 is a true and correct copy of the Deposition of Anna Gatti (Volume 2) dated April 4, 2016. | SJX-2448- SJX-2514 | 785-1, 785-2 |
| 2016-07-03 | Attached hereto as Exhibit SJX-2515 to SJX-2516 is a true and correct copy of the Declaration of Terje A Skotheim, Ph.D. dated July 3, 2016. | SJX-2515- SJX-2516 | 785-2 |
| 2014-05-31 | Attached hereto as Exhibit SJX-2517 is a true and correct copy of the Declaration of Jared Casper dated May 31, 2016. | SJX-2517 | 785-2 |
| 2016-05-25 | Attached hereto as Exhibit SJX-2518 is a true and correct copy of the Declaration of Philip Carmack dated May 25, 2016. | SJX-2518 | 785-2 |

35

| | | | |
|---|---|---|---|
| 2016-06-30 | Attached hereto as Exhibit SJX-2519 to SJX-2524 is a true and correct copy of the Declaration of Alexei V. Ivanov, Ph.D. dated June 30, 2016. | SJX-2519- SJX-2524 | 785-2 |
| 2016-06-30 | Attached hereto as Exhibit SJX-2525 to SJX-2553 is a true and correct copy of the Declaration of Massimo Marchiori, Ph.D. dated June 30, 2016. | SJX-2525- SJX-2553 | 785-2, 785-3 |
| 2016-07-01 | Attached hereto as Exhibit SJX-2554 to SJX-2580 is a true and correct copy of the Declaration of Roberto Pieraccini dated July 1, 2016. | SJX-2554- SJX-2580 | 785-3, 785-4 |
| 2014-07-03 | Attached hereto as Exhibit SJX-2581 to SJX-2589 is a true and correct copy of the Declaration of Lorenzo Gianoli dated July 3, 2014. | SJX-2581- SJX-2589 | 785-4 |
| 2016-07-04 | Attached hereto as Exhibit SJX-2581 to SJX-2589 is a true and correct copy of the Declaration of Patrick Ehlen dated July 3, 2016. | SJX-2605- SJX-2627 | 785-4, 785-5 |
| 2015-03-13 | Attached hereto as Exhibit SJX-2628 to SJX-2632 is a true and correct copy of an email exchange between Ms. Gatti and Michael H. O'Hare from Berkeley University regarding her "Research Associate" position dated March 13, 2015. | SJX-2628- SJX-2632 | 790-1 |
| 2016-01-07 | Attached hereto as Exhibit SJX-2633 is a true and correct copy of the Declaration of Custodian of Records from the Emeritus of International Management in the Graduate School of Business at the Leland Stanford Junior University dated January 7, 2016. | SJX-2633 | 790-1 |
| 2016-01-07 | Attached hereto as Exhibit SJX-2634 to SJX-2637 is a true and correct copy of an email exchange between James G. March and Frances Petersen regarding a Ms. Gatti and her "board opportunity" dated January 7, 2016. | SJX-2634- SJX-2637 | 790-1 |

| | | | |
|---|---|---|---|
| 2016-01-07 | Attached hereto as Exhibit SJX-2638 to SJX-2641 is a true and correct copy of an email exchange between James G. March and Frances Petersen regarding Ms. Gatti dated January 7, 2016. | SJX-2638- SJX-2641 | 790-1 |
| 2014-11-13 | Attached hereto as Exhibit SJX-2642 to SJX-2646 is a true and correct copy of an email exchange between Saman A. Farid and Ms. Gatti regarding a conference call with Loop AI dated November 13, 2014. Produced by Loop AI Labs, Inc. | SJX-2642- SJX-2646 | 790-1 |
| 2014-05-19 | Attached hereto as Exhibit SJX-2647 is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated May 19, 2014. Produced by Loop AI Labs, Inc. | SJX-2647 | 790-1 |
| 2014-04-08 | Attached hereto as Exhibit SJX-2648 is a true and correct copy of an email exchange between Ms. Gatti and Doug Bewsher regarding a cancelled meeting dated April 8, 2014. Produced by Loop AI Labs, Inc. | SJX-2648 | 790-1 |
| 2014-04-23 | Attached hereto as Exhibit SJX-2649 is a true and correct copy of an email exchange in Italian between Ms. Gatti and llaria Ventriglia Burke regarding a cancelled meeting dated April 23, 2014. Produced by Loop AI Labs, Inc. | SJX-2649 | 790-1 |
| 2014-07-05 | Attached hereto as Exhibit SJX-2650 is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated July 15, 2014. Produced by Loop AI Labs, Inc. | SJX-2650 | 790-1 |
| 2014-06-06 | Attached hereto as Exhibit SJX-2651 is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated June 6, 2014. Produced by Loop AI Labs, Inc. | SJX-2651 | 790-1 |
| 2014-06-23 | Attached hereto as Exhibit SJX-2652 is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated June 23, 2014. Produced by Loop AI Labs, Inc. | SJX-2652 | 790-1 |
| 2014-04-03 | Attached hereto as Exhibit SJX-2653 is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated April 3, 2014. Produced by Loop AI Labs, Inc. | SJX-2653 | 790-1 |

| | | | |
|---|---|---|---|
| 2014-10-08 | Attached hereto as Exhibit SJX-2654 is a true and correct copy of email exchange between Ms. Gatti, Bart Peintner and Gianmauro Calafiore regarding her unavailability dated October 8, 2014. Produced by Loop AI Labs, Inc. | SJX-2654 | 790-1 |
| 2014-09-05 | Attached hereto as Exhibit SJX-2655 is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated September 5, 2014.  Produced by Loop AI Labs, Inc. | SJX-2655 | 790-1 |
| 2014-06-04 | Attached hereto as Exhibit SJX-2656 is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated June 4, 2014.  Produced by Loop AI Labs, Inc. | SJX-2656 | 790-1 |
| 2014-04-07 | Attached hereto as Exhibit SJX-2658 to SJX-2659 is a true and correct copy of an email exchange between Ms. Gatti and Bart Peintner regarding her unavailability dated April 7, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-2658- SJX-2659 | 803 |
| 2014-10-22 | Attached hereto as Exhibit SJX-2660 to SJX-2663 is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Wi-Harper dated October 22, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-2660- SJX-2663 | 803 |
| 2014-10-22 | Attached hereto as Exhibit SJX-2664 is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Wi-Harper dated October 22, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-2664 | 803 |
| 2014-10-22 | Attached hereto as Exhibit SJX-2665 to SJX-2666 is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Wi-Harper dated October 22, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-2665- SJX-2666 | 803 |
| 2014-06-07 | Attached hereto as Exhibit SJX-2667 to SJX-2670 is a true and correct copy of an email exchange in Italian between Ms. Gatti and Mario Pepe regarding her intentions dated June 7, 2014. Produced by Russell | SJX-2667- SJX-2670 | 790-2 |

|  |  |  |  |
|---|---|---|---|
|  | Reynolds. |  |  |
| 2014-07-31 | Attached hereto as Exhibit SJX-2671 to SJX-2672 is a true and correct copy of an email exchange in Italian between Mario Pepe and Ms. Gatti regarding Almawave dated July 31, 2014. Produced by Russell Reynolds. | SJX-2671- SJX-2672 | 790-2 |
|  | Attached hereto as Exhibit SJX-2673 to SJX-2688 is a true and correct copy of "Who is Almaviva? According to Sandei's Declaration" | SJX-2673- SJX-2688 | 785-5, 785-6 |
| 2015-10-19 | Attached hereto as Exhibit SJX-2689 to SJX-2693 is a true and correct copy of Minutes of the Chamber – Inquiry with Written Answers 4-10790 dated October 19, 2015. | SJX-2689- SJX-2693 | 785-6 |
|  | Attached hereto as Exhibit SJX-2694 is a true and correct copy of Almaviva S.p.A.'s description of its organizational structure. | SJX-2694 | 785-6 |
| 2014-06-04 | Attached hereto as Exhibit SJX-2695 to SJX-2702 is a true and correct copy of an email exchange between Scot Strube, Ms. Gatti, Sergio Calderara, Peter Sternberg, Valeria Sandei, Mariantonietta Perri, and Dylan Adams regarding a meeting at Orrick, Herrington and Sutcliffe LLP dated June 4, 2014. Produced by Ms. Gatti. | SJX-2695- SJX-2702 | 785-6, 785-7 |
| 2014-06-03 | Attached hereto as Exhibit SJX-2703 to SJX-2705 is a true and correct copy of an email exchange between Valeria Sandei, Christian De Felice and Marco Tripi, titled "Proposed Agenda – SF June 4-6th" dated June 3, 2014. Produced by Almawave. To be filed under seal. | SJX-2703- SJX-2705 | 803 |
|  | Attached hereto as Exhibit SJX-2706 to SJX-2711 is a true and correct copy of Comin & Partners webpage. | SJX-2706- SJX-2711 | 785-7 |
|  | Attached hereto as Exhibit SJX-2712 is a true and correct copy of a presentation slide titled: "Almawave's key milestones". Produced by Almawave. | SJX-2712 | 785-7 |

| | | | |
|---|---|---|---|
| September 2015 | Attached hereto as Exhibit SJX-2713 to SJX-2716 is a true and correct copy of Almawave USA, Inc.'s Bank of the West Statement for the month of September, 2015. | SJX-2713- SJX-2716 | 785-8, 785-10 |
| | Attached hereto as Exhibit SJX-2717 is a true and correct copy of a presentation slide titled: "Almawave USA distinctive values and needs". Produced by Almawave. | SJX-2717 | 785-10 |
| 2013-06-20 | Attached hereto as Exhibit SJX-2718 to SJX-2719 is a true and correct copy of an article from the Almaviva webpage titled: "Almawave acquires a majority stake in PerVoice, a leader in Automatic Speech Recognition (ASR) technology" dated June 20, 2013. | SJX-2718- SJX-2719 | 785-10 |
| | Attached hereto as Exhibit SJX-2720 to SJX-2721 is a true and correct copy of a page posted on the Almaviva Defendants' website at http://www.almawave.it/almawave/wp-content/uploads/2014/02/bio-per-sito-Almawave.docx (last accessed June 2, 2016), All emphasis in the document was added by my firm. | SJX-2720- SJX-2721 | 785-10 |
| 2015-03-02 | Attached hereto as Exhibit SJX-2722 to SJX-2723 is a true and correct copy a webpage printed by my firm on March 2, 2015 from the Almaviva's website at almawave.it (last accessed March 2, 2015), listing an office in San Francisco. | SJX-2722- SJX-2723 | 785-10 |
| 2015-02-26 | Attached hereto as Exhibit SJX-2724 to SJX-2726 is a true and correct copy of webpages printed by my firm on February 26, 2015, from the Almaviva's website at almawave.com at the link listed on the document (last accessed on or around April 4, 2015) depicting Almawave's management. | SJX-2724- SJX-2726 | 785-10 |
| 2015-02-26 | Attached hereto as Exhibit SJX-2727 to SJX-2730 is a true and correct copy of webpages printed by my firm on or about February 26, 2015 from the Almaviva's website, almawave.com, listing Almaviva's office | SJX-2727- SJX-2730 | 785-10 |

| | | | |
|---|---|---|---|
| | locations and partnerships. | | |
| 2016-04-08 | Attached hereto as Exhibit SJX-2731 to SJX-2749 is a true and correct copy of the Videotaped Deposition of Gianmauro Calafiore dated April 8, 2016. | SJX-2731- SJX-2749 | 785-10 |
| 2013-10-08 | Attached hereto as Exhibit SJX-2750 is a true and correct copy of a press release published on one of the Almaviva's websites, containing a statement by one of its officers, Mr. Marco Tripi, that "Almaviva is also interested in making buys and is looking for targets in the US." SJX-2750 was downloaded by a member of my staff from the Almaviva's website: http://www.almavivadobrasil.com.br/midias/56%20-%20MT%20Merger_2410.pdf (last accessed June 2, 2016). Based on our inspection of the parent directory of the Almaviva's website where the foregoing document was obtained, said parent directory located at http://www.almavivadobrasil.com.br/midias/ (last accessed June 2, 2016), I have also confirmed that the foregoing document was posted on the Almaviva website on "Tuesday, October 8, 2013 at 4:28 PM." | SJX-2750 | 785-10 |
| 2016-07-02 | Attached hereto as Exhibit SJX-2751 to SJX-2756 is a true and correct copy of Gerald Goff's LinkedIn account (last accessed July 2, 2016). | SJX-2751- SJX-2756 | 785-10 |
| 2014-10-25 | Attached hereto as Exhibit SJX-2757 to SJX-2760 is a true and correct copy of an email exchange between Angela Nicolella, Gary Price, Ms. Gatti, Nhu Pham, Antonio Dibitonto and Andrea Rossetti in Italian regarding Gary Price being Ms. Gatti's existing accountant for her "start up" dated October 25, 2014. Produced by Almawave. | SJX-2757- SJX-2760 | 785-11, 785-12 |
| 2013-07-03 | Attached hereto as Exhibit SJX-2761 is a true and correct copy of a L'Adige newspaper article in Italian regarding Almaviva's investment of 1 million Euros to PerVoice dated July 3, 2013. | SJX-2761 | 785-12 |

| | | | |
|---|---|---|---|
| | Attached hereto as Exhibit SJX-2762 to SJX-2763 is a true and correct copy of the Carr & Ferrell LLP website containing the attorney profile for Jeffrey M. Capaccio. | SJX-2762- SJX-2763 | 785-12 |
| 2016-01-22 | Attached hereto as Exhibit SJX-2764 to SJX-2773 is a true and correct copy of the SentiMetrix, Inc. website including the section listing employees and articles/blogs, printed on January 22, 2016. | SJX-2764- SJX-2773 | 785-12 |
| 2015-07-31 | Attached hereto as Exhibit SJX-2774 to SJX-2777 is a true and correct copy of Almawave USA, Inc.'s Certificate of Filing of Entity Name to the State of California Secretary of State including Statement of Information dated July 31, 2015. | SJX-2774- SJX-2777 | 785-12 |
| 2015-10-03 | Attached hereto as Exhibit SJX-2778 to SJX-2790 is a true and correct copy of Almawave USA Inc. entity information pulled from California Secretary of State website on October 8, 2015.  A true and correct copy of page 1 of Defendant Almawave USA, Inc.'s Administrative Motion for Leave to File Unilateral Letter Brief re: Almawave USA, Inc.'s Discovery requests to Plaintiff Loop AI Labs, Inc. with address of counsel, Venable LLP, highlighted for emphasis. True and correct copy of the Contact Us webpage in Almawave.com printed on October 8, 2015 highlighting the US San Francisco office location for emphasis.  True and correct copy of a facsimile from the California Secretary of State dated October 13, 2015 providing a Corporate Status Inquiry on Almawave USA Inc. | SJX-2778- SJX-2790 | 785-12 |
| 2015-04-10 | Attached hereto as Exhibit SJX-2791 to SJX-2795 is a true and correct copy of is a true and correct copy of the Charles Ferguson declaration dated April 10, 2014 including exhibit. | SJX-2791- SJX-2795 | 785-12 |
| 2014-11-04 | Attached hereto as Exhibit SJX-2802 is a true and correct copy of an email exchange between Gabriele Pansa and Ms. Gatti regarding a meeting dated January 22, 2014. Produced by Loop AI Labs, Inc. | SJX-2796- SJX-2802 | 785-12 |

| | | | |
|---|---|---|---|
| 2014-02-13 | Attached hereto as Exhibit SJX-2803 to SJX-2806 is a true and correct copy of an email exchange between Paul Chau, Lisa Wu, Shahi Ghanem, Cissy Law, Jeffrey Chu and Derrick Hsiang regarding LinkedIn dated October 27, 2014. Produced by Wi-Harper. | SJX-2803- SJX-2806 | 785-12 |
| 2014-09-19 & 2014-09-23 | Attached hereto as Exhibit SJX-2855 to SJX-2859 is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Carlo Ruggeri and Iorio Cesare regarding financial transfers to Almawave USA dated September 19, 2014 and September 23, 2014. Produced by Almawave. To be filed under seal. | SJX-2855- SJX-2859 | 803 |
| 2014-10-09 to 2014-10-20 | Attached hereto as Exhibit SJX-2860 to SJX-2866 is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Carlo Ruggeri, Christian De Felice and Carlo Ruggeri regarding additional financial transfers to Almawave USA dated October 9, 2014, October 17, 2014 and October 20, 2014. Produced by Almawave. To be filed under seal. | SJX-2860- SJX-2866 | 803 |
| 2014-10-29 to 2014-12-01 | Attached hereto as Exhibit SJX-2867 to SJX-2888 is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy-True and Ms. Gatti regarding setting up a meeting with John Hartnett of SVG Partners dated October 29, 2014, October 30, 2014, November 2, 2014, November 4, 2014, November 8, 2014, November 10, 2014, November 14, 2014, November 17, 2014 and December 1, 2014. Produced by Almawave. To be filed under seal. | SJX-2867- SJX-2888 | 806-2 |
| 2014-12-01 | Attached hereto as Exhibit SJX-2889 to SJX-2902 is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy-True and Ms. Gatti regarding setting up a meeting with John Hartnett of SVG Partners dated October 29, 2014, October 30, 2014, November 2, 2014, November 4, 2014, November 8, 2014, November 10, 2014, November 14, 2014, November 17, 2014 and December 1, 2014. Produced by Almawave. | SJX-2889- SJX-2902 | 786-1 |

| 2015-11-04 | Attached hereto as Exhibit SJX-2903 to SJX-2906 is a true and correct copy of an email exchange between Fabio Duilio Silvestroni and Juan Jezreel discussing payment to Regus from Almawave USA dated November 4, 2015 including a Wire Detail Report from the Bank of the West. Produced by Loop AI Labs, Inc. | SJX-2903- SJX-2906 | 786-1 |
|---|---|---|---|
| 2015-11-13 | Attached hereto as Exhibit SJX-2907 to SJX-2909 is a true and correct copy of an email exchange between Fabio Duilio Silvestroni and Juan Jezreel discussing Almawave USA change in registered office to Venable LLP dated November 13, 2015. Produced by Loop AI Labs, Inc. | SJX-2907- SJX-2909 | 786-1 |
| 2015-11-16 | Attached hereto as Exhibit SJX-2910 is a true and correct copy of an email from Regus to Juan Jezreel-Confirmation of acceptance of the terms and conditions of the Online Virtual Office Agreement dated November 16, 2015. Produced by Loop AI Labs, Inc. | SJX-2910 | 786-1 |
| 2014-12-01 | Attached hereto as Exhibit SJX-2911 to SJX-2932 is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy and Ms. Gatti regarding a BAIA event. Produced by Almawave. | SJX-2911- SJX-2932 | 786-1 |
| 2014-12-01 | Attached hereto as Exhibit SJX-2933 to SJX-2946 is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy and Ms. Gatti regarding a BAIA event. Produced by Almawave. | SJX-2933- SJX-2946 | 786-1 |
| 2014-09-23 | Attached hereto as Exhibit SJX-2947 to SJX-2951 is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Carlo Ruggeri and Iorio Cesare regarding Almawave USA dated September 23, 2014. Produced by Almawave. To be filed under seal. | SJX-2947- SJX-2951 | 803 |
| 2014-10-20 | Attached hereto as Exhibit SJX-2952 to SJX-2958 is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo | SJX-2952- SJX-2958 | 803 |

| | | | |
|---|---|---|---|
| | Silva, Christian De Felice, Andrea Rossetti and Carlo Ruggeri regarding Almawave USA dated October 20, 2014. Produced by Almawave.  To be filed under seal. | | |
| 2014-07-30 | Attached hereto as Exhibit SJX-2959 is a true and correct copy of an email exchange between Marco Tripi and Valeria Sandei titled "AW big project" dated July 30, 2014. Produced by Almawave. | SJX-2959 | 786-1 |
| 2014-06-22 | Attached hereto as Exhibit SJX-2960 to SJX-2961 is a true and correct copy of an email exchange between Ms. Gatti and Mario Pepe regarding Almawave's expense budget dated June 22, 2014. | SJX-2960- SJX-2961 | 786-1 |
| 2014-10-25 | Attached hereto as Exhibit SJX-2962 to SJX-2965 is a true and correct copy of an email exchange between Angela Nicolella, Gary Price, Ms. Gatti, Nhu Pham, Antonio Dibitonto and Andrea Rossetti regarding Almawave dated October 25, 2014. Produced by Almawave. | SJX-2962- SJX-2965 | 786-1 |
| 2014-11-04 | Attached hereto as Exhibit SJX-2966 is a true and correct copy of an email exchange between Ms. Gatti, Raniero Romagnoli, Luca Ferri and Valeria Sandei regarding a web summit dated November 4, 2014. Produced by Almawave. To be filed under seal. | SJX-2966 | 803 |
| 2014-02-13 | Attached hereto as Exhibit SJX-2967- SJX-2969 is a true and correct copy of an email exchange between Jeffrey Capaccio, Fabio Ficano and Antonio Di Nopli titled "FW: Intex – IP" dated February 13, 2014. | SJX-2967- SJX-2969 | 786-1 |
| 2016-03-29 | Attached hereto as Exhibit SJX-2970 to SJX-2981 is a true and correct copy of Defendants Almaviva S.p.A., Almawave S.r.l. and Almawave USA, Inc.'s Second Amended Initial Disclosures dated March 29, 2016. | SJX-2970- SJX-2981 | 786-1, 786-2 |
| 2015-03-05 | Attached hereto as Exhibit SJX-2982 to SJX-2987 is a true and correct copy of People of the State of California vs. Antonio Di Napoli dated March 5, 2014. | SJX-2982- SJX-2987 | 786-2 |

| | | | |
|---|---|---|---|
| | Attached hereto as Exhibit SJX-2988 to SJX-3004 is a true and correct copy of Fas Holdings Group LLC v. NFJV LLC, NexTech Solutions, Inc., Fas Technologies LLC, FAStar Ltd, TechStar Investments LLC and John H. Litzler' Plaintiff's Original Complaint – Case No. 09-33621-BJH-11 | SJX-2988- SJX-3004 | 786-2 |
| March, 2015 | Attached hereto as Exhibit SJX-3005 to SJX-3008 is a true and correct copy of the Declaration of Tony Di Napoli in Support of Opposition to Plaintiff's Ex Parte Motion dated March, 2015. | SJX-3005- SJX-3008 | 786-2 |
| 2016-06-15 | Attached hereto as Exhibit SJX-3009 to SJX-3013 is a true and correct copy of the Declaration of Antonio Di Napoli dated June 15, 2016. | SJX-3009- SJX-3013 | 786-2 |
| March, 2015 | Attached hereto as Exhibit SJX-3014 to SJX-3015 is a true and correct copy of the Declaration of Gennaro Di Napoli in Support of Opposition to Plaintiff's Ex Parte Motion dated March, 2015. | SJX-3014- SJX-3015 | 786-2 |
| 2015-03-05 | Attached hereto as Exhibit SJX-3016 to SJX-3025 is a true and correct copy of the Declaration of Anna Gatti in Opposition to Motion for Temporary Restraining Order dated March 5, 2015. | SJX-3016- SJX-3025 | 786-2 |
| 2015-10-21 | Attached hereto as Exhibit SJX-3026 to SJX-3027 is a true and correct copy of the Declaration of Anna Gatti in Support if Almawave's Opposition to Plaintiff Loop AI Labs, Inc.'s Motion to Disqualify dated October 21, 2015. | SJX-3026- SJX-3027 | 786-2 |
| 2016-06-16 | Attached hereto as Exhibit SJX-3028 to SJX-3032 is a true and correct copy of the Declaration of Anna Gatti in Support of Motion for Summary Judgment dated June 16, 2016. | SJX-3028- SJX-3032 | 786-2 |
| May, 2014 | Attached hereto as Exhibit SJX-3033 to SJX-3036 is a true and correct copy of Antonio Di Napoli's Income | SJX-3033- SJX-3036 | 786-2 |

| | | | |
|---|---|---|---|
| | and Expense Declaration, Case No. FDI-13-780367 dated May, 2014. | | |
| 2014-10-10 | Attached hereto as Exhibit SJX-3037 to SJX-3040 is a true and correct copy of Antonio Di Napoli's Income and Expense Declaration, Case No. FDI-13-780367 dated October 10, 2014. | SJX-3037- SJX-3040 | 786-2 |
| 2014-06-16 | Attached hereto as Exhibit SJX-3041 to SJX-3050 is a true and correct copy of IQSystem, LLC Consulting Agreement with Tony Di Napoli dated June 16, 2014. | SJX-3041- SJX-3050 | 786-2, 786-3 |
| 2014-09-01 | Attached hereto as Exhibit SJX-3051 to SJX-3055 is a true and correct copy of IQSystem, LLC Consulting Agreement with Tony Di Napoli dated September 1, 2014. | SJX-3051- SJX-3055 | 786-3 |
| 2014-12-31 | Attached hereto as Exhibit SJX-3056 to SJX-3066 is a true and correct copy of Stipulation and Order regarding Case No. FDI-13-780367 dated December 31, 2014. | SJX-3056- SJX-3066 | 786-3 |
| 2014-05-13 | Attached hereto as Exhibit SJX-3067 to SJX-3092 is a true and correct copy of Excerpts of the Deposition of Antonio Di Napoli in the matter of: Maya Di Napoli v. Antonio Di Napoli dated May 13, 2014. | SJX-3067- SJX-3092 | 786-3 |
| 2014-05-14 | Attached hereto as Exhibit SJX-3093 to SJX-3101 is a true and correct copy of the Deposition of Anna Gatti in the matter of: Maya Di Napoli v. Antonio Di Napoli dated May 14, 2014. | SJX-3093- SJX-3101 | 786-3 |
| 2014-01-21 | Attached hereto as Exhibit SJX-3102 is a true and correct copy of Articles of Organization of a Limited Liability Company pertaining to IQSystem LLC dated January 21, 2014. | SJX-3102 | 786-3 |
| 2014-03-17 | Attached hereto as Exhibit SJX-3103 is a true and correct copy of Articles of Organization of a Limited Liability Company pertaining to IQSystem LLC dated | SJX-3103 | 786-3 |

47

| | | | |
|---|---|---|---|
| | March 17, 2014. | | |
| 2016-03-25 | Attached hereto as Exhibit SJX-3104 to SJX-3159 is a true and correct copy of the Declaration of Translation Accuracy dated March 25, 2016. | SJX-3104- SJX-3159 | 786-3, 786-4 |
| 2016-03-03 | Attached hereto as Exhibit SJX-3160 to SJX-3161 is a true and correct copy of the Declaration of Vadim Kagan dated March 3, 2016. | SJX-3160- SJX-3161 | 786-4 |
| 2014-02-08 | Attached hereto as Exhibit SJX-3162 to SJX-3169 is a true and correct copy of an email exchange between Francesco Adolfo Danza, Vadim Kagan and VS Subrahmanian regarding Sentimetrix fund raising dated February 8, 2014. Produced by Sentimetrix. Sealed Under Prior Order. | SJX-3162- SJX-3169 | 787 |
| | Attached hereto as Exhibit SJX-3170 to SJX-3173 is a true and correct copy of Vadim Kagan's Resume and a certificate from the State of Maryland Department of Assesments and Taxation regarding Sentimetrix. Produced by Sentimetrix. Sealed Under Prior Order. | SJX-3170- SJX-3173 | 787 |
| 2016-06-20 | Attached hereto as Exhibit SJX-3174 to SJX-3179 is a true and correct copy of the Declaration of Valeria Calafiore Healy in Support of Loop AI Labs, Inc.'s Motion for Relief dated June 20, 2016. | SJX-3174- SJX-3179 | 786-4 |
| | Attached hereto as Exhibit SJX-3180 to SJX-3181 is a true and correct copy of a chart titled "Deal Flow: YTD (Global)". Produced by Wi-Harper. To be filed under seal. | SJX-3180- SJX-3181 | 803 |
| 2014-11-03 | Attached hereto as Exhibit SJX-3184 to SJX-3186 is a true and correct copy of an email exchange between Shahi Ghanem and Ms. Gatti regarding a web summit dated November 3, 2014. Produced by Wi-Harper. To be filed under seal. | SJX-3184- SJX-3186 | 803 |
| 2014-12-02 | Attached hereto as Exhibit SJX-3187 to SJX-3189 is a | SJX-3187- SJX- | 803 |

48

| | | | |
|---|---|---|---|
| | true and correct copy of an email exchange between Derrick Hsiang, Ms. Gatti, Paul Chau, Shahi Ghanem, Gianmauro Calafiore and Bart Peintner regarding legal documents dated December 2, 2014. Produced by Wi-Harper.  To be filed under seal. | 3189 | |
| 2014-12-08 | Attached hereto as Exhibit SJX-3190 to SJX-3196 is a true and correct copy of an email exchange between Mark Janoff, Gianmauro Calafiore, Ms. Gatti, John Bautista, Bella Gelin and Bart Peintner regarding wire instructions dated December 8, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-3190- SJX-3196 | 803 |
| 2014-12-08 | Attached hereto as Exhibit SJX-3197 to SJX-3199 is a true and correct copy of an Investment Claim form between Wi-Harper Group and Soshoma, Inc. dated December 8, 2014. Produced by Wi-Harper. To be filed under seal. | SJX-3197- SJX-3199 | 803 |
| 2015-01-19 | Attached hereto as Exhibit SJX-3200 to SJX-3201 is a true and correct copy of an email exchange between Peter Liu and Shahi Ghanem titled "Please confirm: Loop AI investment of $300k" dated January 19, 2015. Produced by Wi-Harper. To be filed under seal. | SJX-3200- SJX-3201 | 803 |
| 2015-01-29 | Attached hereto as Exhibit SJX-3202 to SJX-3213- is a true and correct copy of an email exchange between Shahi Ghanem and Paul Chau titled "Materials" dated January 29, 2015. Produced by Wi-Harper. To be filed under seal. | SJX-3202- SJX-3213 | 803 |
| 2015-02-17 | Attached hereto as Exhibit SJX-3214 to SJX-3218 is a true and correct copy of an email exchange between Emily Guo, Charles Wu, Cissy Law, Shahi Ghanem, Kevin Norchi, Jeffrey Chu, Tony Huang, Paul Chau, Benjamin Hu, Derrick Hsiang, Reza Motasheraee, Joeal Tay, Jimmy Lu and Emily Guo titled "SFO Weekly Meeting – 20150217" dated February 17, 2015. Produced by Wi-Harper. To be filed under seal. | SJX-3214- SJX-3218 | 803 |
| 2016-03-15 | Attached hereto as Exhibit SJX-3219 to SJX-3220 is a true and correct copy of phone records dated March | SJX-3219- SJX-3220 | 786-4 |

49

| | | | |
|---|---|---|---|
| | 15, 2016. Produced by AT&T. | | |
| 2015-01-06 | Attached hereto as Exhibit SJX-3221 is a true and correct copy of an email from Ms. Gatti to herself titled "To do list with Tony" dated January 6, 2015. | SJX-3221 | 786-4 |
| 2015-02-24 | Attached hereto as Exhibit SJX-3223 to SJX-3224 is a true and correct copy of an article dated February 24, 2015 and posted on the website of MIT Technology Review at https://www.technologyreview.com/ (last accessed April 23, 2015) discussing Almaviva's business in the United States. | SJX-3223- SJX-3224 | 786-4 |
| 2014-02-21 | Attached hereto as Exhibit SJX-3225 to SJX-3227 is a true and correct copy of an email exchange between Jeffrey Capaccio and Valeria Sandei regarding a possible acquisition dated February 21, 2014. Produced by Ms. Gatti. | SJX-3225- SJX-3227 | 786-4 |
| 2014-07-31 | Attached hereto as Exhibit SJX-3228 to SJX-3230 is a true and correct copy of an email exchange in Italian between Valeria Sandei, Raniero Romagnoli and Anna Gatti dated July 31, 2014 discussing Twitter. Produced by Almawave. | SJX-3228- SJX-3230 | 786-4 |
| 2014-03-17 | Attached hereto as Exhibit SJX-3231 to SJX-3237 is a true and correct copy of an email exchange in Italian between Valeria Sandei and Marco Tripi dated March 17, 2014. Produced by Almawave. | SJX-3231- SJX-3237 | 786-4 |
| 2014-05-02 | Attached hereto as Exhibit SJX-3238 to SJX-3240 is a true and correct copy of an email exchange between Ms. Gatti and Valeria Sandei regarding Dario Vignudelli dated May 2, 2014. Produced by Almawave. | SJX-3238- SJX-3240 | 786-4 |
| 2014-06-30 | Attached hereto as Exhibit SJX-3241 to SJX-3244 is a true and correct copy of an email exchange in Italian between Vincenzo Mitolo, Christian De Felice, Valeria Sandei and Ms. Gatti regarding Almawave USA dated June 30, 2014. Produced by Almawave. To be filed under seal. | SJX-3241- SJX-3244 | 803 |

50

| | | | |
|---|---|---|---|
| 2014-07-03 | Attached hereto as Exhibit SJX-3245 to SJX-3247 is a true and correct copy of an email exchange in Italian between Valeria Sandei and Elena Di Giovanni regarding Ms. Gatti and Almawave USA dated July 3, 2014. Produced by Almawave. To be filed under seal. | SJX-3245- SJX-3247 | 803 |
| 2014-07-15 | Attached hereto as Exhibit SJX-3248 to SJX-3250 is a true and correct copy of an email exchange in Italian between Ms. Gatti and Valeria Sandei titled "Checking in" dated July 15, 2014. Provided by Almawave. To be filed under seal. | SJX-3248- SJX-3250 | 803 |
| 2014-07-30 | Attached hereto as Exhibit SJX-3251 to SJX-3253 is a true and correct copy of an email exchange in Italian between Ms. Gatti, Diego Ventura, Valeria Sandei and Tony Di Napoli regarding a meeting with Valeria Sandei dated July 30, 3014. Produced by Almawave. | SJX-3251- SJX-3253 | 786-4 |
| 2014-07-31 | Attached hereto as Exhibit SJX-3254 to SJX-3256 is a true and correct copy of exchange in Italian between Valeria Sandei, Raniero Romagnoli and Anna Gatti dated July 31, 2014 discussing Twitter. Produced by Almawave. | SJX-3254- SJX-3256 | 786-4, 786-5 |
| 2014-08-05 | Attached hereto as Exhibit SJX-3257 to SJX-3258 is a true and correct copy of an email exchange in Italian between Ms. Gatti, Christian De Felice and Valeria Sandei regarding Almawave USA account dated August 5, 2014. Produced by Almawave. To be filed under seal. | SJX-3257- SJX-3258 | 803 |
| 2014-08-31 | Attached hereto as Exhibit SJX-3259 to SJX-3261 is a true and correct copy of an email exchange in Italian between Marco Tripi, Alberto Tripi, and Valeria Sandei dated August 31, 2014. Produced by Almawave. To be filed under seal. | SJX-3259- SJX-3261 | 803 |
| November 2 & 11, 2014 | Attached hereto as Exhibit SJX-3262 to SJX-3270 is a true and correct copy of an email exchange in Italian | SJX-3262- SJX-3270 | 786-5 |

| | | | |
|---|---|---|---|
| | between Andrea Rossetti, Valeria Sandei, Anna Gatti, Angela Nicolella and Christian De Felice regarding draft document to Bank of the West roadshow dated November 7, 2014, November 11-14, 2014.  Produced by Almawave. | | |
| 2014-07-03 | Attached hereto as Exhibit SJX-3271 to SJX-3273 is a true and correct copy of an email exchange in Italian between Valeria Sandei and Elena Di Giovanni regarding San Francisco dated July 3, 2014. Produced by Almawave.  To be filed under seal. | SJX-3271- SJX-3273 | 803 |
| 2016-06-20 | Attached hereto as Exhibit SJX-3274 to SJX-3293 is a true and correct copy of Plaintiff Loop AI Labs Inc.'s Administrative Motion Pursuant to Civ. L.R. 6-3 for Enlargement of Time to Respond to Summary Judgement and Related Motions filed by Defendants dated June 20, 2016. | SJX-3274- SJX-3293 | 786-5 |
| 2015-03-09 | Attached hereto as Exhibit SJX-3294 to SJX-3323 is a true and correct copy of Declaration of Valeria Sandei in Support of Almawave USA, Inc.'s Opposition to Plaintiff's Ex Parte Motion for Temporary Restraining Order dated March 9, 2015. | SJX-3294- SJX-3323 | 786-5 |
| | Attached hereto as Exhibit SJX-3324 to SJX-3327 is a true and correct copy of IQSystem, Inc.'s Employer Identification Number. | SJX-3324-SJX-3327 | 786-5 |
| | Attached hereto as Exhibit SJX-3328 is a true and correct copy of IQSystem LLC's Employer Identification Number. | SJX-3328 | 786-5 |
| 2014-03-17 | Attached hereto as Exhibit SJX-3329 to SJX-3331 is a true and correct copy of a Confidentiality Agreement between Almawave S.r.l and IQSystem, Inc. dated March 17, 2014. | SJX-3329- SJX-3331 | 786-5 |
| 2014-07-31 | Attached hereto as Exhibit SJX-3332 to SJX-3333 is a true and correct copy of an article titled "Valeria Sandei launched Almawave at the Italian consulate in | SJX-3332- SJX-3333 | 786-5 |

52

| | | | |
|---|---|---|---|
| | San Francisco" dated July 31, 2014. | | |
| 2016-01-22 | Attached hereto as Exhibit SJX-3334 to SJX-3341 is a true and correct copy of the Deposition of Raniero Romagnoli (Volume 1) dated January 22, 2016. | SJX-3334- SJX-3341 | 786-5, 786-6 |
| 2014-07-29 | Attached hereto as Exhibit SJX-3342 to SJX-3343 is a true and correct copy of an email exchange in Italian between Valeria Sandei and Ms. Gatti regarding the cost of the event at the Consulate dated July 29, 2014. Produced by Almawave.  To be filed under seal. | SJX-3342- SJX-3343 | 803 |
| 2014-08-04 | Attached hereto as Exhibit SJX-3344 is a true and correct copy of a check from IQSystem LLC to Anna Gatti in the amount of $20,000 dated August 4, 2014. Produced by Bank of the West. | SJX-3344 | 786-6 |
| 2014-05-29 | Attached hereto as Exhibit SJX-3345 is a true and correct copy of a check from Ms. Gatti to Regus Management Group LLC in the amount of $10,388.00 dated May 29, 2014. | SJX-3345 | 786-6 |
| 2014-08-27 | Attached hereto as Exhibit SJX-3346 is a true and correct copy of a check from IQSystem, Inc. to Lewis M. Merlo, Inc. in the amount of $4,230.00 dated August 27, 2014. | SJX-3346 | 786-6 |
| 2015-08-21 | Attached hereto as Exhibit SJX-3347 to SJX-3361 is a true and correct copy of Corrected Objections and Responses of Venable LLP to Subpoena Duces Tecum Served by Loop AI Labs, Inc. dated August 21, 2015. | SJX-3347- SJX-3361 | 786-6 |
| 2016-02-26 | Attached hereto as Exhibit SJX-3362 to SJX-3411 is a true and correct copy of Almawave USA Inc.'s Responses and Objections to Loop AI Labs, Inc.'s Second Set of Discovery Requests (February 26, 2016) dated February 26, 2016. | SJX-3362- SJX-3411 | 786-6 |
| 2016-02-25 | Attached hereto as Exhibit SJX-3412 to SJX-3424 is a | SJX-3412- SJX- | 786-7 |

53

| | | | |
|---|---|---|---|
| | true and correct copy of Almawave USA Inc.'s Responses and Objections to Loop AI Labs, Inc.'s Discovery Requests (January 23, 2016) dated February 25, 2016. | 3424 | |
| 2014-08-07 | Attached hereto as Exhibit SJX-3425 to SJX-3427 is a true and correct copy of an email exchange between Marco Palone and Luca Ferri regarding Logitech dated August 7, 2014. Produced by Almawave. To be filed under seal. | SJX-3425- SJX-3427 | 803 |
| | Attached hereto as Exhibit SJX-3428 to SJX-3429, previously filed under seal at Dkt. No. 643-20, is a true and correct copy of a presentation slide titled: "Market Assessment & Key Learning (1)". Produced by Almawave. Sealed Under Prior Order. | SJX-3428- SJX-3429 | 787 |
| 2016-03-25 | Attached hereto as Exhibit SJX-3430 to SJX-3486, previously filed under seal at Dkt. No. 643-21, is a true and correct copy of a Declaration of Translation and Exhibits dated March 25, 2016. Sealed Under Prior Order. | SJX-3430- SJX-3486 | 787 |
| July, 2014 | Attached hereto as Exhibit SJX-3487 to SJX-3505, previously filed under seal at Dkt. No. 643-27, is a true and correct copy of Soshoma's Presentation titled: "Building the Digital Genome of People and Things – What we can do with Twitter" dated July, 2014. Produced by Loop AI Labs, Inc. Sealed Under Prior Order. | SJX-3487- SJX-3505 | 787 |
| 2016-01-19 | Attached hereto as Exhibit SJX-3487 to SJX-3505 is a true and correct copy of excerpts of the Deposition of Anna Gatti dated January 19, 2016. | SJX-3506-SJX-3510 | 786-7 |
| 2014-12-19 | Attached hereto as Exhibit SJX-3511 to SJX-3512 is a true and correct copy of an email exchange between Bart Peintner, Anna Gatti and Gianmauro Calafiore regarding Wi-Harper dated December 19, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-3511- SJX-3512 | 803 |

54

| | | | |
|---|---|---|---|
| 2014-03-17 | Attached hereto as Exhibit SJX-3513 to SJX-3530 is a true and correct copy of the Videotaped Deposition of Travis Boettner dated March 17, 2014. | SJX-3513- SJX-3530 | 803 |
| 2013-08-20 | Attached hereto as Exhibit SJX-3531 is a true and correct copy of an email exchange between Missy Krasner, Alex Nigg and Trisha A. Blue regarding Soshoma's technology dated August 20, 2013. Produced by Morganthaler. | SJX-3531 | 803 |
| 2013-08-28 | Attached hereto as Exhibit SJX-3532 is a true and correct copy of an email exchange between Ravina Harding and Alex Nigg regarding a meeting with Soshoma, Inc. dated August 28, 2013. Produced by Morganthaler. | SJX-3532 | 803 |
| 2014-04-15 | Attached hereto as Exhibit SJX-3533 to SJX-3537 is a true and correct copy of an email exchange between Ms. Gatti and Trae Stephens regarding Founders Fund dated April 15, 2014. Produced by Founders Fund. | SJX-3533- SJX-3537 | 803 |
| 2014-02-21 | Attached hereto as Exhibit SJX-3538 to SJX-3557 is a true and correct copy of an email exchange between Ms. Gatti and Tony Di Napoli dated February 21, 2014. Produced by Loop AI Labs, Inc. | SJX-3538- SJX-3557 | 803 |
| 2014-07-22 | Attached hereto as Exhibit SJX-3558 to SJX-3559 is a true and correct copy of an Almawave brochure regarding Customer Experience and an email exchange between Manuela Micoli, Tony DiNapoli and Trae Stephens dated July 22, 2014. Produced by Founder Fund. | SJX-3558- SJX-3559 | 803 |
| 2016-03-18 | Attached hereto as Exhibit SJX-3560 to SJX-3571 is a true and correct copy of the Videotaped Deposition of Trae Stephens dated March 18, 2016. | SJX-3560-SJX-3571 | 803 |
| 2014-03-17 | Attached hereto as Exhibit SJX-3572 to SJX-3579 is a true and correct copy of an email exchange between Valeria Sandei and Marco Tripi regarding legal issues dated March 17, 2014. Produced by Almawave. | SJX-3572- SJX-3579 | 803 |

| | | | |
|---|---|---|---|
| 2014-08-31 | Attached hereto as Exhibit SJX-3580 to SJX-3582 is a true and correct copy of an email exchange between Marco Tripi and Valeria Sandei regarding Battocchi dated August 31, 2014. Produced by Almawave. | SJX-3580-SJX-3582 | 803 |
| 2014-11-14 | Attached hereto as Exhibit SJX-3583 to SJX-3591 is a true and correct copy of an email exchange between Andrea Rossetti, Valeria Sandei, Ms. Gatti, Angela Nicolella and Christian De Felice regarding Bank of the West dated November 14, 2014. Produced by Almawave. | SJX-3583-SJX-3591 | 803 |
| 2014-04-14 | Attached hereto as Exhibit SJX-3592 to SJX-3594 is a true and correct copy of an email exchange between Anna Gatti and Tony Di Napoli regarding Founders Fund dated April 14, 2014. Produced by Loop AI Labs, Inc. | SJX-3592-SJX-3594 | 803 |
| 2016-02-03 | Attached hereto as Exhibit SJX-3595 to SJX-3615 is a true and correct copy of the Deposition of Gennaro Di Napoli dated February 3, 2016. | SJX-3595-SJX-3615 | 786-7 |
| 2016-03-15 | Attached hereto as Exhibit SJX-3615 to SJX-3711 is a true and correct copy of Plaintiff Loop AI Labs, Inc.'s Supplemental Response to Almawave USA, Inc.'s Interrogatories, Set No. One. dated March 15, 2016. | SJX-3615-SJX-3711 | 786-7, 786-8 |
| 2016-06-24 | Attached hereto as Exhibit SJX-3712 to SJX-3996 is a true and correct copy of the Declaration of Yosef Peretz in Support of Plaintiff Charles Ferguson's Motion to Compel Defendant Anna Gatti's Deposition Testimony as to IQSystem Entities' Customer List and for Sanctions Conditionally Filed Under Seal dated June 24, 2016. | SJX-3712- SJX-3996 | 786-8, 786-9, 786-10, 786-11, 786-12 |
| 2016-01-07 | Attached hereto as Exhibit SJX-3997 is a true and correct copy of the Declaration of Custodian of Records of the Office of the University of Registrar of the Leland Stanford Junior University dated January | SJX-3997 | 786-12 |

| | | | |
|---|---|---|---|
| | 7, 2016. | | |
| 2016-01-07 | Attached hereto as Exhibit SJX-3998 is a true and correct copy of Declaration of the Office of Postdoctoral Affairs of the Leland Stanford Junior University dated January 7, 2016. | SJX-3998 | 786-12 |
| 2016-01-07 | Attached hereto as Exhibit SJX-3999 is a true and correct copy of the Payroll Department of the Leland Stanford Junior University dated January 7, 2016. | SJX-3999 | 786-12 |
| 2015-02-20 | Attached hereto as Exhibit SJX-4000 to SJX-4004 is a true and correct copy of the article "Former BPM chairman Ponzellini to stand trial for embezzlement and patrimonial dated February 20, 2015. | SJX-4000-SJX-4002 | 786-12 |
| 2014-07-11 | Attached hereto as Exhibit SJX-4003 to SJX-4005 is a true and correct copy of an email exchange between Luca Ferri, Raniero Romagnoli, Raffaella Boldini and Antonino Battaglia regarding GlobalFoundries dated July 11, 2014. Produced by Almawave. | SJX-4003- SJX-4005 | 786-12 |
| 2016-05-16 | Attached hereto as Exhibit SJX-4006 to SJX-4037 is a true and correct copy of the Videotaped Deposition of Antonio Di Napoli dated May 16, 2016. | SJX-4006- SJX-4037 | 786-12, 786-13 |
| 2015-04-28 | Attached hereto as Exhibit SJX-4038 is a true and correct copy of a check by Ms. Gatti to "Boats by George" in the amount of $154,430 dated April 28, 2015. | SJX-4038 | 786-13 |
| 2013-11-19 | Attached hereto as Exhibit SJX-4039 is a true and correct copy of an email exchange between Tony Di Napoli to Gerald Goff regarding deposit information dated November 19, 2013. Produced by Loop AI Labs, Inc. | SJX-4039 | 786-13 |
| 2016-03-30 | Attached hereto as Exhibit SJX-4040 is a true and correct copy of various wire transfers in the amount of $227,012 retrieved on March 30, 2016. | SJX-4040 | 786-13 |
| 2016-03-30 | Attached hereto as Exhibit SJX-4041 to SJX-4042 is a true and correct copy of various wire transfers in the amount of $140,312 retrieved on March 30, 2016. | SJX-4041- SJX-4042 | 786-13 |

| | | | |
|---|---|---|---|
| 2016-03-30 | Attached hereto as Exhibit SJX-4043 to SJX-4045 is a true and correct copy of various wire transfers in the amount of $417,000 retrieved on March 30, 2016. | SJX-4043- SJX-4045 | 786-13 |
| 2016-03-30 | Attached hereto as Exhibit SJX-4046 to SJX-4049 is a true and correct copy of various wire transfers in the amount of $1,088,867.13 retrieved on March 30, 2016. | SJX-4046- SJX-4049 | 786-13 |
| 2016-03-30 | Attached hereto as Exhibit SJX-4050 to SJX-4062 is a true and correct copy of various wire transfers in the amount of $1,186,336.76 retrieved on March 30, 2016. | SJX-4050- SJX-4062 | 786-13 |
| 2014-05-16 | Attached hereto as Exhibit SJX-4063 to SJX-4064 is a true and correct copy of the Articles of Incorporation of a General Stock Corporation for Almawave USA, Inc. dated May 16, 2014. | SJX-4063- SJX-4064 | 786-13 |
| 2015-02-06 | Attached hereto as Exhibit SJX-4065 to SJX-4066 is a true and correct copy of an email exchange between Ms. Gatti, Marrisa Williams, Peter and Vincenzo Mitolo titled: "Information and actions" dated February 6, 2015. Produced by Bank of the West. | SJX-4065- SJX-4066 | 786-13 |
| 2014-02-23 | Attached hereto as Exhibit SJX-4067 to SJX-4073 is a true and correct copy of Ms. Gatti's Uniform Residential Loan Application dated February 23, 2014. Produced by First Republic Bank. | SJX-4067- SJX-4073 | 786-13 |
| 2014-02-21 | Attached hereto as Exhibit SJX-4074 to SJX-4081 is a true and correct copy of the Articles of Organization of a Limited Liability Company pertaining to IQSystem LLC dated January 21, 2014. | SJX-4074- SJX-4081 | 786-13 |
| 2014-05-27 | Attached hereto as Exhibit SJX-4082 to SJX-4091 is a true and correct copy of the Certificate of Incorporation pertaining to IQSystem, Inc. dated May 27, 2014. | SJX-4082- SJX-4091 | 786-13, 786-14 |
| 2014-04-28 | Attached hereto as Exhibit SJX-4096 is a true and correct copy of an email exchange between Ms. Gatti, Hazim Elbgal, Vincenzo Mitolo and John Gonzales regarding a wire transfer dated April 28, 2014. | SJX-4096 | 786-14 |

58

| | | | |
|---|---|---|---|
| | Produced by Bank of the West. | | |
| 2014-10-18 | Attached hereto as Exhibit SJX-4097 is a true and correct copy of an email exchange between Bart Peintner and Ms. Gatti regarding Feedback dated October 18, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-4097 | 803 |
| 2014-10-22 | Attached hereto as Exhibit SJX-4098 to SJX-4104 is a true and correct copy of an email exchange between Ms. Gatti and Gianmauro Calariore regarding WiHarper dated October 22, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-4098- SJX-4104 | 803 |
| 2013-05-15 | Attached hereto as Exhibit SJX-4105 to SJX-4134 is a true and correct copy of an email exchange between Ms. Gatti and Dario Vignudelli dated May 15, 2013. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-4105- SJX-4134 | 803 |
| 2014-07-23 | Attached hereto as Exhibit SJX-4135 is a true and correct copy of an email exchange between Bart Peintner, Ms. Gatti and Gianmauro Calafiore dated July 23, 2014, Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-4135 | 803 |
| 2014-11-12 | Attached hereto as Exhibit SJX-4136 to SJX-4143 is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner dated November 12, 2014. Produced by Loop AI Labs, Inc.  To be filed under seal. | SJX-4136- SJX-4143 | 803 |
| 2014-04-27 | Attached hereto as Exhibit SJX-4144 to SJX-4145 is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Twitter dated April 27, 2014. Produced by Loop AI Labs, Inc.  To be filed under seal. | SJX-4144- SJX-4145 | 803 |
| 2014-10-09 | Attached hereto as Exhibit SJX-4146 to SJX-4147 is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner dated October 9, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. | SJX-4146- SJX-4147 | 803 |
| July, 2014 | Attached hereto as Exhibit SJX-4148 to SJX-4151 is a | SJX-4148- SJX- | 803 |

59

|  | | | |
|---|---|---|---|
|  | true and correct copy of a presentation titled: "WI Harper Operations" dated July, 2014. Produced by Wi-Harper. | 4151 | |
| 2014-11-03 | Attached hereto as Exhibit SJX-4152 is a true and correct copy of an email exchange between Peter Liu and Shahi Ghanem regarding Loop AI dated November 3, 2014. Produced by Wi-Harper. | SJX-4152 | 803 |
| 2014-11-03 | Attached hereto as Exhibit SJX-4153 is a true and correct copy of an email exchange between Shahi Ghanem, Peter Liu, Cissy Law and others regarding Loop AI dated November 3, 2014. Produced by Wi-Harper. | SJX-4153 | 803 |
| 2014-11-03 | Attached hereto as Exhibit SJX-4154 to SJX-4155 is a true and correct copy of an email exchange between Shahi Ghanem and Ms. Gatti dated November 3, 2014. Produced by Wi-Harper. | SJX-4154- SJX-4155 | 803 |
| 2014-11-19 | Attached hereto as Exhibit SJX-4156 to SJX-4157 is a true and correct copy of an email exchange between Benjamin Hu and Shahi Ghanem regarding Loop AI dated November 19, 2014. Produced by WiHarper. | SJX-4156- SJX-4157 | 803 |
| December, 2014 | Attached hereto as Exhibit SJX-4158 to SJX-4177 is a true and correct copy of an Investment Memorandum prepared by Wi-Harper dated December, 2014. Produced by Wi Harper. | SJX-4158- SJX-4177 | 803 |
| 2014-12-01 | Attached hereto as Exhibit SJX-4178 to SJX-4179 is a true and correct copy of an email exchange between Derrick Hsiang to Benjamin Hu dated December 1, 2014. Produced by Wi- Haprper. | SJX-4178- SJX-4179 | 803 |
| 2015-03-15 | Attached hereto as Exhibit SJX-4180 is a true and correct copy of phone records retrieved March 15, 2015. Produced by AT&T. | SJX-4180 | 536-3 |
|  | Attached hereto as Exhibit SJX-4181 to SJX-4185 is a true and correct copy of Loop AI's Investment Analysis. Produced by WiHarper. | SJX-4181- SJX-4185 | 803 |
| November 2-3, 2014 | Attached hereto as Exhibit SJX-4186 to SJX-4188 is a true and correct copy of Convertible Note Financing | SJX-4186- SJX-4188 | 803 |

| | | | |
|---|---|---|---|
| | Summary of Terms between Wi-Harper and Loop AI dated November 3-4, 2014. Produced by Wi- Harper. | | |
| 2016-07-01 | Attached hereto as Exhibit SJX-4189 is a true and correct copy of The Pike Company's webpage, last accessed July 1, 2016. | SJX-4189 | 790-3 |
| 2016-07-01 | Attached hereto as Exhibit SJX-4190 is a true and correct copy of The Pike Company's webpage, last accessed July 1, 2016. | SJX-4190 | 790-3 |
| 2016-07-01 | Attached hereto as Exhibit SJX-4190 is a true and correct copy of The Pike Company's webpage, last accessed July 1, 2016. | SJX-4190 | 790-3 |
| 2016-07-02 | Attached hereto as Exhibit SJX-4193 to SJX-4194 is a true and correct copy of Barbara Critchlow's LinkedIn account, last accessed July 2, 2016. | SJX-4193- SJX-4194 | 790-3 |
| 2014-04-03 | Attached hereto as Exhibit SJX-4195 is a true and correct copy of an email exchange between Tony Di Napoli and Ms. Gatti dated April 3, 2014. | SJX-4195 | 790-3 |
| 2014-01-23 | Attached hereto as Exhibit SJX-4196 to SJX-4197 is a true and correct copy of an email exchange between Tony Di Napoli, Ginger and Geralf Goff regarding Paul Moyer at Pike, Co. dated January 23, 2014. | SJX-4196-SJX-4197 | 790-3 |
| 2016-04-04 | Attached hereto as Exhibit SJX-4198 to SJX-4204 is a true and correct copy of the Deposition of Anna Gatti (Volume 2) dated April 4, 2016. | SJX-4198- SJX-4204 | 790-3 |
| 2013-11-19 | Attached hereto as Exhibit SJX-4205 is a true and correct copy of and email exchange between Tony Di Napoli and Gerald Goff regarding a deposit dated November 19, 2013. | SJX-4205 | 790-3 |
| 2014-04-03 | Attached hereto as Exhibit SJX-4206 is a true and correct copy of email exchange between Tony Di Napoli and Ms. Gatti regarding Paul Moyer dated April 3, 2014 | SJX-4206 | 790-3 |
| 2014-10-06 | Attached hereto as Exhibit SJX-4207 to SJX-4208 is a true and correct copy of an email exchange between Tony Di Napoli, Peter Huang and Anna | SJX-4207- SJX-4208 | 790-3 |

| | | | |
|---|---|---|---|
| | Gattiregarding Pike, Co. dated October 6, 2014. Produced by Almawave. | | |
| 2014-07-10 | Attached hereto as Exhibit SJX-4209 to SJX-4210 is a true and correct copy of an email exchange between Tony Di Napoli, Luca Ferri, Manuela Micoli, Raniero Romagnoli, Valeria Sandei and Ms. Gatti regarding GlobalFoundries dated July 10, 2014. Produced by Almawave. | SJX-4209- SJX-4210 | 803 |
| 2013-01-22 | Attached hereto as Exhibit SJX-4211 is a true and correct copy of a letter addressed to Ms. Gatti form the Employment Development Department dated January 22, 2013. Produced by Loop AI Labs, Inc. | SJX-4211 | 790-3 |
| 2015-02-22 | Attached hereto as Exhibit SJX-4212 to SJX-4213 is a true and correct copy of an email exchange between Ms. Gatti and counsel for Loop AI regarding service of the FAC dated February 22, 2015. | SJX-4212- SJX-4213 | 790-3 |
| 2014-03-23 | Attached hereto as Exhibit SJX-4214 to SJX-4237 is a true and correct copy of the Videotaped Deposition of Shahi Ghanem PMQ of Wi-Harper dated March 23, 2014. To be filed under seal. | SJX-4214- SJX-4237 | 803 |
| 2014-10-17 | Attached hereto as Exhibit SJX-4238 to SJX-4245 is a true and correct copy of an email exchange between Ms. Gatti and Valeria Sandei regarding TheNeeds, Inc. dated October 17, 2014. Produced by Almawave. | SJX-4238- SJX-4245 | 803 |
| 2013-10-30 | Attached hereto as Exhibit SJX-4246 to SJX-4255 is a true and correct copy of an email exchange in Italian between Ms. Gatti and Gabriele Pansa regarding a meeting dated October 30, 2013. Produced by Loop AI Labs, Inc. | SJX-4246- SJX-4255 | 790-3 |
| 2013-10-22 | Attached hereto as Exhibit SJX-4256 to SJX-4260 is a true and correct copy of an email exchange in Italian between Gabriele Pansa and Ms. Gatti dated October 22, 2013. Produced by Loop AI Labs, Inc. | SJX-4256-SJX-4260 | 790-3 |
| 2014-11-11 | Attached hereto as Exhibit SJX-4261 to SJX-4262 is a true and correct copy of a forwarded email exchange in Italian between Ms, Gatti and Gabriele Pansa regarding a potential "technology fit" with Almaviva dated November 11, 2014. Produced by Loop AI Labs, Inc. | SJX-4261- SJX-4262 | 790-3 |

| | | | |
|---|---|---|---|
| 2014-06-19 | Attached hereto as Exhibit SJX-4263 to SJX-4265 is a true and correct copy of an email exchange between Dario Vignudelli, Manuela Micoli and Ms. Gatti regarding Loop AI's dropbox documents dated June 19, 2014. | SJX-4263- SJX-4265 | 790-3 |
| 2014-07-02 | Attached hereto as Exhibit SJX-4266 to SJX-4273 is a true and correct copy of an email exchange between Ms. Gatti and Jeffrey Capaccio regarding his Consulting Agreement with IQSystem dated July 2, 2014. Produced by Jeffrey Capaccio. | SJX-4266- SJX-4273 | 792-1 |
| 2014-05-23 | Attached hereto as Exhibit SJX-4274 is a true and correct copy of an email exchange between Ms. Gatti, John Gonzales, Manuela Micoli, Hazim Elbgal and Vincenzo Mitolo regarding a wire transfer dated May 23, 2014. Produced by Bank of the West. | SJX-4274 | 792-1 |
| | Attached hereto as Exhibit SJX-4275 to SJX-4281 is a true and correct copy of IQSystem, Inc.'s 'Business Platinum Card' statement in the amount of $5,645.56. Produced by American Express. | SJX-4275- SJX-4281 | 792-1 |
| | Attached hereto as Exhibit SJX-4282 is a true and correct copy of several checks signed by Ms. Gatti from Bank of the West. | SJX-4282 | 792-1 |
| | Attached hereto as Exhibit SJX-4283 to SJX-4291 is a true and correct copy of a Loan Agreement between Ms. Gatti and IQSystem, Inc. in various amounts. Produced by Ms. Gatti. | SJX-4283- SJX-4291 | 792-1 |
| December, 2013 | Attached hereto as Exhibit SJX-4292 to SJX-4299 is a true and correct copy of a Bank of the West statement in the amount of $227,000.01 for the month of December, 2013. | SJX-4292- SJX-4299 | 792-1 |
| | Attached hereto as Exhibit SJX-4300 to SJX-4320 is a true and correct copy of the Deposition Transcript of Gennaro Di Napoli dated February 3, 2016. | SJX-4300- SJX-4320 | 792-1 |
| 2014-10-30 | Attached hereto as Exhibit SJX-4321 is a true and correct copy of a check from IQSystem, Inc. for to Johnstone McAuliffe Construction "Renovations" in the amount of $100,000 dated October 30, 2014. | SJX-4321 | 792-1 |

63

| | | | |
|---|---|---|---|
| 2015-03-02 | Attached hereto as Exhibit SJX-4322 to SJX-4323 is a true and correct copy of the Whois webpage naming Ms. Gatti the Registrant of IQSystem LLC, last accessed March 2, 2015. | SJX-4322- SJX-4323 | 792-1 |
| 2014-11-13 | Attached hereto as Exhibit SJX-4324 is a true and correct copy of a check from IQSystem, Inc. to Excel Plumbing Supply and Showroom for "Construction Items" in the amount of $2,873.07 dated November 13, 2014. | SJX-4324 | 792-1 |
| 2015-03-27 | Attached hereto as Exhibit SJX-4325 is a true and correct copy of a check from Ms. Gatti to IQSystem, Inc. as a "loan" in the amount of $35,000 dated March 27, 2015. | SJX-4325 | 792-1 |
| 2016-05-26 | Attached hereto as Exhibit SJX-4326 to SJX-4599 is a true and correct copy of the Videotaped Deposition of Anna Gatti (Volume 4) dated May 26, 2016. | SJX-4326- SJX-4599 | 792-1 |
| 206-05-06 | Attached hereto as Exhibit SJX-4600 to SJX-4720 is a true and correct copy of the Videotaped Deposition of Anna Gatti (Volume 2) dated May 6, 2016. | SJX-4600- SJX-4720 | 792-1 |
| 2016-01-25 | Attached hereto as Exhibit SJX-4721 to SJX-4724 is a true and correct copy of an excerpt from the Deposition of Gianmauro Calafiore dated January 25, 2016. | SJX-4721- SJX-4724 | 792-1 |
| 2016-03-25 | Attached hereto as Exhibit SJX-4725 to SJX-4754 is a true and correct copy of Defendant & Counter-Claimant IQSystem, Inc.'s Response to Loop AI Labs Discovery Requests – Second Set dated March 25, 2016. | SJX-4725- SJX-4754 | 792-2 |

64