# EXHIBIT K



**HEALY** LLC

*Loop AI Labs Inc.*

*v.*

*Gatti et. al.*

N.D. Cal. 3:15-cv-0798-HSG

---

# LOOP AI LABS INC.
# FIRST SET OF TRIAL EXHIBITS

---

August 1, 2016

| TRIAL EX NO. | Date | Description |
|---|---|---|
| 1. | 2014-09-01 | Exhibit is a true and correct copy of Loop AI's (previously known as Soshoma) "Action by Unanimous Written Consent of the Board of Directors" dated September 1, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 2. | 2012-10-01 | Exhibit is a true and correct copy of Ms. Gatti's Application for Employment with Loop AI Lab's, Inc. dated October 1, 2012. |
| 3. | 2012-10-03 | Exhibit is a true and correct copy of Loop AI Labs, Inc.'s offer letter to Ms. Gatti dated October 3, 2012. |
| 4. | 2015-11-24 | Exhibit is a true and correct copy of the article "Abu Dhabi reportedly looking to sell GlobalFoundries for as much as $20 billion" by Larry Rulison dated November 24, 2014, last accessed June 24, 2016. |
| 5. | 2015-04-07 | Exhibit is a true and correct copy of Dr. Patrick Ehlen's declaration dated April 7, 2015. |
| 6. | 2015-04-10 | Exhibit is a true and correct copy of index of exhibits to the declaration of Dr. Patrick Ehlen dated April 10, 2015. |
| 7. | 2013-05-06 | Exhibit previously filed under seal at Dkt. No. 50-2, is a true and correct copy of an email from Dr. Patrick Ehlen to Loop AI employees titled "advisors/engineers" regarding recommendations for scientific advisors dated May 6, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 8. | 2013-05-06 | Exhibit previously filed under seal at Dkt. No. 50-3, is a true and correct copy of a shared document by Bart Peintner containing a recruiting list of researchers and engineers dated May 6, 2013. |

| 9. | 2013-05-15 | Exhibit previously filed under seal at Dkt. No. 50-4, is a true and correct copy of an email chain within Loop AI employees containing Ms. Gatti's comments regarding a potential advisor dated May 15, 2013.  Produced in discovery by Loop AI Labs, Inc. |
| 10. | 2014-10-10 | Exhibit is a true and correct copy of a redacted email from Ms. Gatti introducing Dr. Patrick Ehlen to Mario Pepe, a recruiter from Russell Reynolds Associates dated October 10, 2014. |
| 11. | 2014-10-18 | Exhibit is a true and correct copy of an email from Ms. Gatti soliciting Dr. Patrick Ehlen to obtain information regarding a prior introduction between a potential advisor and a recruiter from Russell Reynolds Associates dated October 18, 2014. |
| 12. | 2014-02-01 | Exhibit is a true and correct copy of Ms. Gatti requesting access to a proprietary and highly confidential recruitment shortlist, containing the names of key engineers as well as numerous additional information dated February 1, 2014. |
| 13. | 2014-06-26 | Exhibit previously filed under seal at Dkt. No. 50-8, is a true and correct copy of Ms. Gatti's request and access to data involving unpatented inventions dated June 26, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 14. | 2013-09-31 | Exhibit previously filed under seal at Dkt. No. 50-9, is a true and correct copy of an email from Dr. Patrick Ehlen to Loop AI employees describing detailed concepts dated September 21, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 15. | 2013-10-03 | Exhibit previously filed under seal at Dkt. No. 50-10, is a true and correct copy of an email from Dr. Patrick Ehlen containing annotations regarding the semantic analysis being performed using Loop AI's technology dated October 3, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 16. | | Exhibit previously filed under seal at Dkt. No. 50-11, is a true and correct copy of documents containing specific and detailed instructions to perform experiments utilizing aspects of Loop AI's technology. Produced in discovery by Loop AI Labs, Inc. |

| | | |
|---|---|---|
| 17. | | Exhibit previously filed under seal at Dkt. No. 50-12, is a true and correct copy of an extensive compilation of hundreds of pages of technical annotations relating to an experiment being tested using Loop AI's technology requested by and provided to Ms. Gatti. Produced in discovery by Loop AI Labs, Inc. |
| 18. | 2014-02-17 | Exhibit previously filed under seal at Dkt. No. 50-13, is a true and correct copy of documents requested by Ms. Gatti from Dr. Patrick Ehlen on February 17, 2014 regarding Loop AI's technology. Produced in discovery by Loop AI Labs, Inc. |
| 19. | 2014-07-30 | Exhibit is a true and correct copy of a redacted email containing a link to files created by Ms. Gatti in connection with potential investors dated July 30, 2014. |
| 20. | 2014-07-09 | Exhibit previously filed under seal at Dkt. No. 50-15, is a true and correct copy of an email chain in which Ms. Gatti requests technical information regarding language applications of Loop AI's technology dated July 9, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 21. | 2014-07-09 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 9, 2014. |
| 22. | 2014-07-26 | Exhibit previously filed under seal at Dkt. No. 50-17, is a true and correct copy of an email from Ms. Gatti requesting access to metrics from Loop AI's experiments and results dated July 26, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 23. | 2014-07-27 | Exhibit previously filed under seal at Dkt. No. 50-18, is a true and correct copy of an email from Ms. Gatti requesting access to documents including Loop AI's technology overview dated July 27, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 24. | 2014-07-28 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account |

| | | assigned to her by Loop AI and maintained by the company dated July 28, 2014. |
|---|---|---|
| 25. | 2014-07-28 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. |
| 26. | 2014-07-28 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. |
| 27. | 2014-07-29 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 29, 2014. |
| 28. | 2014-07-31 | Exhibit previously filed under seal at Dkt. No. 50-23, is a true and correct copy of an email from Ms. Gatti regarding a potential investment fund dated July 31, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 29. | | Exhibit is a true and correct copy of Almawave's description of its technology as shown on their website. |
| 30. | | Exhibit is a true and correct copy of Almawave's description of its technology as shown on their website. |
| 31. | 2014-11-20 | Exhibit is a true and correct copy of Almawave's only US patent Application dated November 20, 2014. |
| 32. | 2014-11-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 1, 2014. |
| 33. | 2014-05-03 | Exhibit is a true and correct copy of a note within Ms. Gatti's email reminding herself to contact Mario Pepe, a recruiter from Russell Reynolds Associate regarding Valeria Sandei dated May 3, |

| | | |
|---|---|---|
| | | 2014. |
| 34. | 2013-08-08 | Exhibit is a true and correct copy of Loop AI's first US patent application dated August 8, 2013. |
| 35. | 2015-03-05 | Exhibit is a true and correct copy of Almawave's description of its company as it appeared on their website on March 5, 2015. |
| 36. | 2014-09-18 | Exhibit is a true and correct copy of Loop AI's second US patent application dated September 18, 2014. |
| 37. | 2014-09-28 | Exhibit previously filed under seal at Dkt. No. 50-32, is a true and correct copy of an email from Ms. Gatti to Bart Peintner regarding potential business partner for Loop AI dated September 28, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 38. | 2014-12-08 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 8, 2014. |
| 39. | | Exhibit is a true and correct copy of Almawave's description of its technology as shown on their website. |
| 40. | 2015-04-03 | Exhibit is a true and correct copy of Luca Ferri's LinkedIn profile as it appeared on April 3, 2015. |
| 41. | 2015-04-03 | Exhibit is a true and correct copy of Raniero Romagnoli's LinkedIn profile as it appeared on April 3, 2015. |
| 42. | 2015-04-07 | Exhibit is a true and correct copy of Bart M. Peintner's Declaration dated April 7, 2015. |

| 43. | 2015-04-10 | Exhibit is a true and correct copy of index of exhibits to the declaration of Bart M. Peintner dated April 10, 2015. |
| 44. | 2014-10-22 | Exhibit previously filed under seal at Dkt. No. 51-2, is a true and correct copy of an email from Ms. Gatti to Gianmauro Calafiore demanding to remain primary contact with critical investors dated October 22, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 45. | 2014-10-19 to 2014-10-22 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company demonstrating an event dated October 19, 2014 to October 22, 2014. |
| 46. | 2014-06-01 | Exhibit is a true and correct copy of a redacted email from Ms. Gatti regarding CRM application discussed internally dated April 1, 2014 |
| 47. | 2014-04-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 1, 2014. |
| 48. | 2013-07-30 | Exhibit previously filed under seal at Dkt. No. 51-6, is a true and correct copy of an email from Bart Peintner providing Ms. Gatti a compilation of concept lists used in Loop AI's system dated July 30, 2013.  Produced in discovery by Loop AI Labs, Inc. |
| 49. | 2013-07-01 | Exhibit previously filed under seal at Dkt. No. 51-7, is a true and correct copy of an email from Bart Peintner to Ms. Gatti providing technical details regarding detailed aspects of Loop AI's technology and specific data dated July 1, 2013.  Produced in discovery by Loop AI Labs, Inc. |
| 50. | 2013-09-23 | Exhibit previously filed under seal at Dkt. No. 51-8, is a true and correct copy of an email chain within Loop AI employees providing Ms. Gatti a compilation of highly confidential information regarding tools used in the development of Loop AI's technology dated September 23, 2013. Produced in discovery by Loop AI Labs, Inc. |

| 51. | 2013-09-25 | Exhibit previously filed under seal at Dkt. No. 51-9, is a true and correct copy of an email from Bart Peintner to Ms. Gatti containing highly technical details regarding modeling used for testing aspects of Loop AI's technology dated September 25, 2013. |
| 52. | 2013-09-26 | Exhibit previously filed under seal at Dkt. No. 51-10, is a true and correct copy of an email from Bart Peintner to Ms. Gatti regarding results of experiments dated September 26, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 53. | 2013-09-26 | Exhibit previously filed under seal at Dkt. No. 51-11, is a true and correct copy of an email from Bart Peintner to Ms. Gatti regarding various attachments containing hundreds of technical codes compiled by Loop AI dated September 26, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 54. | 2013-09-27 | Exhibit previously filed under seal at Dkt. No. 51-12, is a true and correct copy of an email from Bart Peintner to Ms. Gatti containing detailed updates and responses regarding testing and evaluations of Loop AI's technology dated September 27, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 55. | 2013-10-06 | Exhibit previously filed under seal at Dkt. No. 51-13, is a true and correct copy of an email from Bart Peintner to Ms. Gatti containing additional updates on the ongoing testing dated October 6, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 56. | 2013-10-11 | Exhibit previously filed under seal at Dkt. No. 51-14, is a true and correct copy of an email from Bart Peintner to Ms. Gatti containing files with the results of an experiment dated October 11, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 57. | 2013-10-17 | Exhibit previously filed under seal at Dkt. No. 51-15, is a true and correct copy of an email chain within Loop AI employees providing Ms. Gatti with feedback regarding experiment results dated October 17, 2013. Produced in discovery by Loop AI Labs, Inc. |

| 58. | 2014-03-21 | Exhibit previously filed under seal at Dkt. No. 51-16, is a true and correct copy of an email from a previous Loop AI employee containing a confidential engineering presentation dated March 21, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 59. | 2014-05-16 | Exhibit previously filed under seal at Dkt. No. 51-17, is a true and correct copy of an email from Bart Peintner detailing highly confidential results of an experiment and improvements over past experiments dated May 16, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 60. | 2014-05-16 | Exhibit is a true and correct copy of message from Ms. Gatti to Gianmauro Calafiore regarding Ms. Gatti's work availability dated May 16, 2014. |
| 61. | 2014-03-21 | Exhibit is a true and correct copy of an email from Tony Di Napoli to Ms. Gatti regarding Ms. Gatti's involvement with IQSystem and the Almaviva Defendants business in the United States dated March 21, 2014. |
| 62. | 2014-05-29 | Exhibit previously filed under seal at Dkt. No. 51-20, is a true and correct copy of an email from Bart Peintner to Ms. Gatti providing a copy of one of Loop AI's confidential patent applications dated May 29, 2014.  Produced in discovery by Loop AI Labs, Inc. |
| 63. | 2014-06-03 | Exhibit is a true and correct copy of an email between Bart Peintner, Dr. Patrick Ehlen and Ms. Gatti titled "raw material for conversant" dated June 3, 2014. |
| 64. | 2014-05-29 | Exhibit previously filed under seal at Dkt. No. 51-22, is a true and correct copy of an email from Bart Peintner providing Ms. Gatti with detailed technical explanations regarding the integration of Loop AI's technology, including a list of items needed to test the integration dated on May 29, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 65. | 2014-04-11 | Exhibit is a true and correct copy of an email received from Ms. Gatti to Bart Peintner on his personal email account, titled "Our Next Gig?" dated April 11, 2014. |

| 66. | 2014-05-30 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 30, 2014. |
| 67. | 2014-06-16 | Exhibit previously filed under seal at Dkt. No. 51-25, is a true and correct copy of an email from Ms. Gatti soliciting Bart Peintner for updates regarding highly confidential and proprietary experiments dated June 16, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 68. | 2014-06-16 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. |
| 69. | 2014-06-16 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. |
| 70. | 2014-04-04 | Exhibit previously filed under seal at Dkt. No. 51-28, is a true and correct copy of messages from Ms. Gatti reaching out to Bart Peintner and Gianmauro Calafiore providing feedback on a highly confidential document titled "Options for validating tech assumptions" dated April 4, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 71. | 2015-04-09 | Exhibit is a true and correct copy of Gianmauro Calafiore's declaration dated April 9, 2015. |
| 72. | 2015-04-10 | Exhibit is a true and correct copy of index of exhibits to the declaration of Gianmauro Calafiore dated April 10, 2015. |
| 73. | September, 2012 to August, 2013 | Exhibit is a true and correct copy of Loop AI's accounting records reflecting Ms. Gatti's expenses from September, 2012 to August, 2013. |
| 74. | 2015-03-07 | Exhibit is a true and correct copy of a message from Ms. Gatti to Gianmauro Calafiore regarding former employee Giampiero Recco dated March 7, 2014. |

| | | |
|---|---|---|
| 75. | 2014-03-12 | Exhibit previously filed under seal at Dkt. No. 49-4, is a true and correct copy of an email from Ms. Gatti to Loop AI's attorneys at Orrick Herrington & Sutcliffe ("Orrick") dated March 12, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 76. | | Exhibit is a true and correct copy of an excerpt of Ms. Gatti's Employment Agreement with Loop AI Labs, Inc., Exhibit C - Termination Certificate. |
| 77. | 2012-10-31 | Exhibit is a true and correct copy of an expense reimbursement for a Back Up Drive in the amount of $119.06 on October 31, 2012. |
| 78. | 2012-10-22 | Exhibit is a true and correct copy of a Gmail confirmation regarding a requested change, allowing Ms. Gatti to send mail as anna@soshoma.com from her personal email account dated October 22, 2012. |
| 79. | February, 2015 | Exhibit is a true and correct copy of Ms. Gatti's corporate email settings before auto-forwarding was disabled in February, 2015. |
| 80. | 2013-10-14 | Exhibit previously filed under seal at Dkt. No. 49-10, is a true and correct copy of an email from Bart Peintner to Ms. Gatti's corporate account containing confidential information, automatically forwarded and responded to by Ms. Gatti's personal email account dated October 14, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 81. | 2013-10-28 | Exhibit is a true and correct copy of an email from Ms. Gatti to Loop AI employees demonstrating Ms. Gatti's use of Google's "reply-to" feature dated October 28, 2013. |
| 82. | 2013-01-23 | Exhibit is a true and correct copy of an email confirmation to Ms. Gatti, connecting her personal calendar to her corporate account maintained by and stored within Loop AI dated January 23, |

| | | 2013. |
|---|---|---|
| 83. | 2014-04-09 | Exhibit previously filed under seal at Dkt. No. 49-13, is a true and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing confidential information provided by Gianmauro Calafiore as per Gatti's request dated April 9, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 84. | 2014-04-14 | Exhibit previously filed under seal at Dkt. No. 49-14, is a true and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing highly confidential information pertaining to negotiations and business development strategies dated April 14, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 85. | 2014-04-15 | Exhibit previously filed under seal at Dkt. No. 49-15, is a true and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing highly confidential information pertaining to negotiations and business development strategies dated April 15, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 86. | 2013-06-24 | Exhibit previously filed under seal at Dkt. No. 49-16, is a true and correct copy of an email forwarded to Tony Di Napoli from Ms. Gatti containing highly confidential contact information dated June 24, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 87. | 2014-03-05 | Exhibit previously filed under seal at Dkt. No. 49-17, is a true and correct copy of an email shared with Ms. Gatti pertaining to several updated and highly confidential documents containing detailed explanations of Loop AI's technology dated March 5, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 88. | 2014-03-04 | Exhibit is a true and correct copy of an email forwarded from Tony Di Napoli to Manuela Micoli reflecting communications between and among the Defendants dated March 4, 2014. |
| 89. | 2014-03-04 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account |

| | | assigned to her by Loop AI and maintained by the company dated March 4, 2014. |
|---|---|---|
| 90. | 2014-03-06 | Exhibit is a true and correct copy of an email forwarded from Ms. Gatti to Tony Di Napoli reflecting communications between and among the Defendants dated March 6, 2014. |
| 91. | 2014-04-19 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 19, 2014. |
| 92. | 2014-04-21 | Exhibit previously filed under seal at Dkt. No. 49-22, is a true and correct copy of an email from Ms. Gatti to Loop AI employees regarding Luca S. Paderni, a contact interested in a potential acquisition dated April 21, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 93. | 2014-04-06 | Exhibit previously filed under seal at Dkt. No. 49-23, is a true and correct copy of a Finders Fee Agreement between Loop AI Labs, Inc. and Luca S. Paderni dated May 6, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 94. | 2013-05-15 | Exhibit previously filed under seal at Dkt. No. 49-24, is a true and correct copy of an email from Ms. Gatti to Dario Vignudelli containing a Consulting Agreement by Loop AI Labs, Inc. dated May 15, 2013. Produced in discovery by Loop AI Labs, Inc. |
| 95. | 2014-06-20 | Exhibit previously filed under seal at Dkt. No. 49-25, is a true and correct copy of a signed Consulting Agreement between IQSystem, Inc. and Dario Vignudelli dated June 20, 2014. Produced in discovery by Loop AI Labs, Inc. |
| 96. | 2014-04-29 & 2014-05-05 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated both April 29, 2014 and May 5, 2014. |
| 97. | 2014-03-16 | Exhibit is a true and correct copy of an email from Ms. Gatti to Gianmauro Calafiore regarding |

| | | Gennaro Di Napoli obtaining a Visa dated March 16, 2014. |
|---|---|---|
| 98. | 2014-03-26 | Exhibit is a true and correct copy of an email from Ms. Gatti to Tony Di Napoli regarding Gennaro Di Napoli dated March 26, 2014. |
| 99. | 2011-02-09 | Exhibit is a true and correct copy of a revised offer of employment to Ms. Gatti from Skype, Inc. dated February 9, 2011. Produced by Microsoft Corporation. |
| 100. | 2011-10-17 | Exhibit is a true and correct copy of an offer of employment to Ms. Gatti from Microsoft dated October 17, 2011. Produced by Microsoft Corporation. |
| 101. | 2015-07-29 | Exhibit is a true and correct copy of a Declaration Regarding Production of Microsoft Documents signed by Camellia Mann dated July 29, 2015. |
| 102. | 2014-07-28 to 2014-07-29 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014 to July 29, 2014. |
| 103. | 2014-10-21 | Exhibit is a true and correct copy of an email from Gary R. Price to Ms. Gatti dated October 21, 2014. |
| 104. | 2014-06-01 | Exhibit is a true and correct copy of an offer of employment to Ms. Gatti from Almawave USA, Inc. dated June 1, 2014. |
| 105. | 2012-07-24 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 24, 2012. Produced by Loop AI Labs, Inc. |

| 106. | 2012-07-25 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 25, 2012. Produced by Loop AI Labs, Inc. |
| 107. | 2012-11-06 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 06, 2012.  Produced by Loop AI Labs, Inc. |
| 108. | 2016-04-07 | Exhibit is a true and correct copy of Almawave's Privilege Log dated March 7, 2016 |
| 109. | 2016-06-15 | Exhibit is a true and correct copy of Declaration of Valeria Calafiore Healy in Support of Loop AI Labs, Inc.'s Motion Pursuant to Fed. R. Civ. P. 16(f) for Sanctions Against Almawave S.r.l and Almaviva S.p.A. dated June 15, 2016. |
| 110. | 2015-09-16 | Exhibit is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests, First Set dated September 16, 2015. |
| 111. | 2015-10-15 | Exhibit is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI labs Inc.'s Supplemental Discovery Requests dated October 15, 2015. |
| 112. | 2015-02-25 | Exhibit is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests dated February 25, 2015. |
| 113. | 2016-03-28 | Exhibit is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Second Set of Discovery Requests dated March 26, 2016. |
| 114. | 2016-03-28 | Exhibit is a true and correct copy of Almaviva S.p.A.'s Responses and Objections to Loop AI Labs Inc.'s Third Set of Discovery Request dated March 28, 2016. |

| 115. | 2016-09-16 | Exhibit is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests, First Set dated September 16, 2015. |
| 116. | 2015-10-15 | Exhibit is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Supplemental Discovery Requests dated October 15, 2015. |
| 117. | 2016-02-25 | Exhibit is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Discovery Requests dated February 25, 2016. |
| 118. | 2016-03-28 | Exhibit is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Second Set of Discovery Requests dated March 28, 2016. |
| 119. | 2016-03-28 | Exhibit is a true and correct copy of Almawave S.r.l.'s Responses and Objections to Loop AI Labs Inc.'s Third Set of Discovery Requests dated March 28, 2016. |
| 120. | 2015-05-19 | Exhibit is a true and correct copy of Plaintiff's Case Management Statement dated May 19, 2015. |
| 121. | 2015-05-19 | Exhibit is a true and correct copy of L.R. 16.9(a) Declaration of Valeria C. Healy Accompanying Plaintiff Loop AI Labs Inc. Rule 26(f) Report and Case Management Statement dated May 19, 2015. |
| 122. | 2015-05-19 | Exhibit is a true and correct copy of Joint Case Management Statement dated May 19, 2015 |
| 123. | 2015-06-05 | Exhibit is a true and correct copy of Scheduling Order dated June 5, 2015. |
| 124. | 2015-05-26 | Exhibit is a true and correct copy of Transcript of Proceedings held before the Honorable Judge Haywood S. Gilliam, Jr. dated May 26, 2015 |

| 125. | 2016-02-03 | Exhibit is a true and correct copy of Scheduling Order dated February 3, 2016 |
| 126. | 2016-02-03 | Exhibit is a true and correct copy of an Order by the Honorable Judge Haywood S. Gilliam, Jr. dated February 5, 2016. |
| 127. | 2016-05-03 | Exhibit is a true and correct copy of Transcript of Proceedings held before the Honorable Judge Haywood S. Gilliam, Jr. dated April 21, 2016 |
| 128. | 2016-05-03 | Exhibit is a true and correct copy of Defendants Almaviva S.p.A., Almawave S.r.l. and Almawave USA, Inc.'s Expert Disclosures dated May 3, 2016. |
| 129. | 2015-10-19 | Exhibit is a true and correct copy of Loop AI's Subpoena to Veritext dated October 19, 2015. |
| 130. | 2016-02-29 | Exhibit is a true and correct copy of Loop AI's Notice of Deposition directed to Luca Ferri, Raniero Romagnoli, Valeria Sandei, Marco Tripi, Ms. Gatti, Antonio Amati, and Jeffrey Capaccio dated February 29, 2016 |
| 131. | 2015-11-02 | Exhibit is a true and correct copy of Valeria Sandei's Response to Subpoena Duces Tecum and Ad Testificandum dated November 2, 2015 |
| 132. | 2015-11-02 | Exhibit is a true and correct copy of Raniero Romagnoli's Response to Subpoena Duces Tecum and Ad Testificandum dated November 2, 2015. |
| 133. | 2014-07-17 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 17, 2014. |
| 134. | 2014-07-28 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic |

| | | account assigned to her by Loop AI and maintained by the company dated July 28, 2014. |
|---|---|---|
| 135. | 2014-07-29 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 29, 2014. |
| 136. | 2014-07-29 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 29, 2014. |
| 137. | 2014-07-30 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014. |
| 138. | 2014-07-30 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014. |
| 139. | 2014-09-15 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014. |
| 140. | 2014-09-19 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 19, 2014. |
| 141. | 2014-11-10 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 10, 2014. |
| 142. | 2014-12-08 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 8, 2014. |

| | | |
|------|------------|---|
| 143. | 2014-12-19 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 19, 2014. |
| 144. | 2014-12-23 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 23, 2014. |
| 145. | 2015-01-21 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 21, 2015. |
| 146. | 2015-01-22 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 22, 2015. |
| 147. | 2015-02-12 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 12, 2015. |
| 148. | 2014-12-08 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company December 8, 2014. |
| 149. | 2014-07-09 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 9, 2014. |
| 150. | 2014-12-11 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic |

| | | |
|---|---|---|
| | | account assigned to her by Loop AI and maintained by the company dated December 11, 2014. |
| 151. | 2014-02-05 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 5, 2014. |
| 152. | 2014-04-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 1, 2014. |
| 153. | 2014-04-03 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 3, 2014. |
| 154. | 2014-05-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 1, 2014. |
| 155. | 2014-05-02 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 2, 2014 |
| 156. | 2014-05-08 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 8, 2014. |
| 157. | 2014-05-30 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 30, 2014. |
| 158. | 2014-06-16 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. |
| 159. | 2014-06-23 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic |

| | | account assigned to her by Loop AI and maintained by the company dated June 23, 2014. |
|---|---|---|
| 160. | 2014-06-23 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 23, 2014. |
| 161. | 2014-06-26 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014. |
| 162. | 2014-06-26 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014. |
| 163. | 2014-06-30 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014. |
| 164. | 2014-07-07 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 7, 2014. |
| 165. | 2014-07-07 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 7, 2014. |
| 166. | 2014-07-09 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 9, 2014. |
| 167. | 2014-07-14 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 14, 2014. |
| 168. | 2014-07-14 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 14, 2014. |

| | | |
|---|---|---|
| 169. | 2014-07-17 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 17, 2014. |
| 170. | 2014-07-21 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 21, 2014. |
| 171. | 2014-07-21 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 21, 2014. |
| 172. | 2014-07-22 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014. |
| 173. | 2014-07-22 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014. |
| 174. | 2014-07-28 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014. |
| 175. | 2014-08-04 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 4, 2014. |
| 176. | 2014-08-04 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 4, 2014. |
| 177. | 2014-08-11 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 11, 2014. |

| 178. | 2014-08-11 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 11, 2014. |
| 179. | 2014-09-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 1, 2014. |
| 180. | 2014-09-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 1, 2014. |
| 181. | 2014-09-08 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 8, 2014. |
| 182. | 2014-09-08 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 8, 2014. |
| 183. | 2014-09-15 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014. |
| 184. | 2014-09-15 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014. |
| 185. | 2014-09-21 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 21, 2014. |

| | | |
|---|---|---|
| 186. | 2014-09-22 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014. |
| 187. | 2014-09-22 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014. |
| 188. | 2014-09-24 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 24, 2014. |
| 189. | 2014-09-29 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 29, 2014. |
| 190. | 2014-09-29 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 29, 2014. |
| 191. | 2014-10-03 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 3, 2014. |
| 192. | 2014-10-06 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 6, 2014. |
| 193. | 2014-10-06 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 6, 2014. |

| | | |
|---|---|---|
| 194. | 2014-10-13 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 13, 2014. |
| 195. | 2014-10-13 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 13, 2014. |
| 196. | 2014-10-15 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 15, 2014. |
| 197. | 2014-10-20 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 20, 2014. |
| 198. | 2014-10-27 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 20, 2014. |
| 199. | 2014-10-27 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 27, 2014. |
| 200. | 2014-10-30 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 30, 2014. |
| 201. | 2014-10-31 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 31, 2014. |
| 202. | 2014-11-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 1, 2014. |

| | | |
|---|---|---|
| 203. | 2014-11-10 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 10, 2014. |
| 204. | 2014-11-12 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 12, 2014. |
| 205. | 2014-11-14 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 14, 2014. |
| 206. | 2014-11-17 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 17, 2014. |
| 207. | 2014-11-17 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 17, 2014. |
| 208. | 2014-11-24 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 24, 2014. |
| 209. | 2014-11-24 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 24, 2014. |

| 210. | 2014-12-01 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 1, 2014. |
|------|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 211. | 2014-12-01 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 1, 2014. |
| 212. | 2014-12-09 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 9, 2014. |
| 213. | 2014-12-11 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 11, 2014. |
| 214. | 2014-12-12 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 12, 2014. |
| 215. | 2014-12-15 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 15, 2014. |
| 216. | 2014-12-15 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 15, 2014. |
| 217. | 2014-12-17 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 17, |

| | | 2014. |
|---|---|---|
| 218. | 2014-12-22 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014. |
| 219. | 2014-12-22 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014. |
| 220. | 2014-12-29 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014. |
| 221. | 2014-12-29 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014. |
| 222. | 2014-12-29 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014. |
| 223. | 2015-01-05 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 5, 2015. |
| 224. | 2015-01-05 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 5, 2015. |
| 225. | 2015-01-12 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic |

|   |   | account assigned to her by Loop AI and maintained by the company dated January 12, 2015. |
|---|---|---|
| 226. | 2015-01-12 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 12, 2015. |
| 227. | 2015-01-15 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 15, 2015. |
| 228. | 2015-01-19 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 19, 2015. |
| 229. | 2015-01-19 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 19, 2015. |
| 230. | 2015-01-26 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 26, 2015. |
| 231. | 2015-01-26 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 26, 2015. |
| 232. | 2015-02-01 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 1, 2015. |
| 233. | 2015-02-02 | Exhibit is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 2, 2015. |

| 234. | 2015-02-09 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 9, 2015. |
|------|-----------|---|
| 235. | 2015-02-09 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 9, 2015. |
| 236. | 2015-02-10 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 10, 2015. |
| 237. | 2015-02-11 | Exhibit  is a true and correct copy of a calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 11, 2015. |
| 238. | 2016-06-07 | Exhibit is a true and correct copy of Kendyl Roman's deposition transcript dated June 7, 2016. |
| 239. | 2016-05-01 | Exhibit is a true and correct copy of Kendyl Roman's expert report dated May 1, 2016. |
| 240. | 2016-01-21 | Exhibit is a true and correct copy of Angela Nicolella's deposition transcript dated January 21, 2016. |
| 241. | 2016-01-22 | Exhibit is a true and correct copy of Volume I of Valeria Sandei's deposition transcript dated January 22, 2016. |
| 242. | 2016-02-03 | Exhibit is a true and correct copy of Gennaro Di Napoli's deposition transcript dated February 3, 2016. |

| 243. | 2016-01-20 | Exhibit is a true and correct copy of Mariantonietta Perri's deposition transcript dated January 20, 2016. |
| 244. | 2015-09-15 | Exhibit is a true and correct copy of Raffaele Sena's Declaration of Translation Accuracy dated September 15, 2015 including exhibits of emails between Ms. Gatti, Mario Pepe and Valeria Sandei. |
| 245. | 2015-08-03 | Exhibit is a true and correct copy of the unredacted copy of Loop AI's Responses Previously served on August 3, 2015. |
| 246. | | Exhibit is a true and correct copy of Almawave USA, Inc.'s Action by Unanimous Written Consent of the Board of Directors. Produced by Almawave.  To be filed under seal. |
| 247. | 2014-03-17 | Exhibit is a true and correct copy of Almawave S.r.l.'s Confidentiality Agreement with Jeffrey M. Capaccio dated March 17, 2014. Produced by Jeffrey M. Capaccio. |
| 248. | 2014-03-24 | Exhibit is a true and correct copy of Almawave S.r.l.'s Confidentiality Agreement with IQSystem/Tony Di Napoli dated March 24, 2014. Produced by Jeffrey M. Capaccio. |
| 249. | 2014-03-26 | Exhibit is a true and correct copy of Almawave S.r.l.'s Confidentiality Agreement with Ms. Gatti dated March 26, 2014.  Produced by Jeffrey M. Capaccio. |
| 250. | 2015-10-28 | Exhibit is a true and correct copy of Declaration of Translation Accuracy from Riccardo Massari dated October 28, 2015; in reference to the April 1, 2014 email from Valeria Sandei to Mario Pepe regarding Ms. Gatti's request to have Almawave USA's offices near Loop AI's offices.  All emphasis in the document was added by my firm. Produced by Russell Reynolds. |
| 251. | 2014-07-08 | Exhibit is a true and correct copy of an email exchange between Gennaro Di Napoli and Ali Roth regarding Ms. Gatti dated July 8, 2014. |

| | | |
|---|---|---|
| 252. | | Exhibit is a true and correct copy of Gennaro Di Napoli's LinkedIn account. |
| 253. | 2016-01-13 | Exhibit is a true and correct copy of the Declaration of Jeffrey Capaccio in Support of Plaintiff's Request for Civil Restraining Order Against Defendant, Maya Di Napoli dated January 13, 2016. |
| 254. | 2016-04-05 | Exhibit is a true and correct copy of the Declaration of Ira Leshin in Support of Respondent Maya Di Napoli's Attachment to Form CH-120 dated April 5, 2016. |
| 255. | 2016-03-24 | Exhibit is a true and correct copy of the Deposition of Jeffrey Capaccio dated March 24, 2016. |
| 256. | 2014-02-13 | Exhibit is a true and correct copy of an email exchange between Jeffrey Capaccio, Fabio Ficano and Antonio Di Nopli titled "FW: Intex – IP" dated February 13, 2014. |
| 257. | 2014-06-26 | Exhibit is a true and correct copy of an article titled "The man behind the $8.5 billion GlobalFoundries project" dated June 26, 2014. |
| 258. | 2016-01-29 | Exhibit is a true and correct copy of an article titled "Man behind construction of $12 billion GlobalFoundries plant recruited by growing tech company" dated January 29, 2016. |
| 259. | 2016-04-04 | Exhibit is a true and correct copy of the Deposition of Anna Gatti (Volume 2) dated April 4, 2016. |
| 260. | 2016-07-03 | Exhibit is a true and correct copy of the Declaration of Terje A Skotheim, Ph.D. dated July 3, 2016. |

| 261. | 2014-05-31 | Exhibit  is a true and correct copy of the Declaration of Jared Casper dated May 31, 2016. |
| 262. | 2016-05-25 | Exhibit  is a true and correct copy of the Declaration of Philip Carmack dated May 25, 2016. |
| 263. | 2016-06-30 | Exhibit is a true and correct copy of the Declaration of Alexei V. Ivanov, Ph.D. dated June 30, 2016. |
| 264. | 2016-06-30 | Exhibit is a true and correct copy of the Declaration of Massimo Marchiori, Ph.D. dated June 30, 2016. |
| 265. | 2016-07-01 | Exhibit is a true and correct copy of the Declaration of Roberto Pieraccini dated July 1, 2016. |
| 266. | 2014-07-03 | Exhibit is a true and correct copy of the Declaration of Lorenzo Gianoli dated July 3, 2014. |
| 267. | 2016-05-18 | Exhibit  is a true and correct copy of correspondence received from Mr. Albert Koval, an individual referenced in Mr. Roman's declaration. |
| 268. | | Exhibit -722 is a true and correct copy of a document referenced in the Declaration of Lorenzo Gianoli. |
| 269. | 2016 | Exhibit is a true and correct copy of the Declaration of Maya Di Napoli. |
| 270. | 2016-07-04 | Exhibit is a true and correct copy of the Declaration of Patrick Ehlen dated July 3, 2016. |
| 271. | 2015-03-13 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Michael H. O'Hare from Berkeley University regarding her "Research Associate" position dated March 13, 2015. |
| 272. | 2016-01-07 | Exhibit  is a true and correct copy of the Declaration of Custodian of Records from the Emeritus of International Management in the Graduate School of Business at the Leland |

| | | Stanford Junior University dated January 7, 2016. |
|---|---|---|
| 273. | 2016-01-07 | Exhibit is a true and correct copy of an email exchange between James G. March and Frances Petersen regarding a Ms. Gatti and her "board opportunity" dated January 7, 2016. |
| 274. | 2016-01-07 | Exhibit is a true and correct copy of an email exchange between James G. March and Frances Petersen regarding Ms. Gatti dated January 7, 2016. |
| 275. | 2014-11-13 | Exhibit is a true and correct copy of an email exchange between Saman A. Farid and Ms. Gatti regarding a conference call with Loop AI dated November 13, 2014. Produced by Loop AI Labs, Inc. |
| 276. | 2014-05-19 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated May 19, 2014. Produced by Loop AI Labs, Inc. |
| 277. | 2014-04-08 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Doug Bewsher regarding a cancelled meeting dated April 8, 2014. Produced by Loop AI Labs, Inc. |
| 278. | 2014-04-23 | Exhibit is a true and correct copy of an email exchange in Italian between Ms. Gatti and llaria Ventriglia Burke regarding a cancelled meeting dated April 23, 2014. Produced by Loop AI Labs, Inc. |
| 279. | 2014-07-05 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated July 15, 2014. Produced by Loop AI Labs, Inc. |
| 280. | 2014-06-06 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated June 6, 2014. Produced by Loop AI Labs, Inc. |

| 281. | 2014-06-23 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated June 23, 2014. Produced by Loop AI Labs, Inc. |
|---|---|---|
| 282. | 2014-04-03 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated April 3, 2014. Produced by Loop AI Labs, Inc. |
| 283. | 2014-10-08 | Exhibit is a true and correct copy of email exchange between Ms. Gatti, Bart Peintner and Gianmauro Calafiore regarding her unavailability dated October 8, 2014. Produced by Loop AI Labs, Inc. |
| 284. | 2014-09-05 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated September 5, 2014.  Produced by Loop AI Labs, Inc. |
| 285. | 2014-06-04 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Loop AI's team regarding her unavailability dated June 4, 2014.  Produced by Loop AI Labs, Inc. |
| 286. | 2014-04-07 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Bart Peintner regarding her unavailability dated April 7, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 287. | 2014-10-22 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Wi-Harper dated October 22, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 288. | 2014-10-22 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Wi-Harper dated October 22, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 289. | 2014-10-22 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Wi-Harper dated October 22, 2014. Produced by Loop |

| | | |
|---|---|---|
| | | AI Labs, Inc. To be filed under seal. |
| 290. | 2014-06-07 | Exhibit is a true and correct copy of an email exchange in Italian between Ms. Gatti and Mario Pepe regarding her intentions dated June 7, 2014. Produced by Russell Reynolds. |
| 291. | 2014-07-31 | Exhibit is a true and correct copy of an email exchange in Italian between Mario Pepe and Ms. Gatti regarding Almawave dated July 31, 2014. Produced by Russell Reynolds. |
| 292. | | Exhibit is a true and correct copy of "Who is Almaviva? According to Sandei's Declaration" |
| 293. | 2015-10-19 | Exhibit is a true and correct copy of Minutes of the Chamber – Inquiry with Written Answers 4-10790 dated October 19, 2015. |
| 294. | | Exhibit is a true and correct copy of Almaviva S.p.A.'s description of its organizational structure. |
| 295. | 2014-06-04 | Exhibit is a true and correct copy of an email exchange between Scot Strube, Ms. Gatti, Sergio Calderara, Peter Sternberg, Valeria Sandei, Mariantonietta Perri, and Dylan Adams regarding a meeting at Orrick, Herrington and Sutcliffe LLP dated June 4, 2014. Produced by Ms. Gatti. |
| 296. | 2014-06-03 | Exhibit is a true and correct copy of an email exchange between Valeria Sandei, Christian De Felice and Marco Tripi, titled "Proposed Agenda – SF June 4-6th" dated June 3, 2014. Produced by Almawave. To be filed under seal. |
| 297. | | Exhibit is a true and correct copy of Comin & Partners webpage. |
| 298. | | Exhibit is a true and correct copy of a presentation slide titled: "Almawave's key milestones". Produced by Almawave. |

| 299. | September 2015 | Exhibit is a true and correct copy of Almawave USA, Inc.'s Bank of the West Statement for the month of September, 2015. |
| 300. | | Exhibit is a true and correct copy of a presentation slide titled: "Almawave USA distinctive values and needs". Produced by Almawave. |
| 301. | 2013-06-20 | Exhibit is a true and correct copy of an article from the Almaviva webpage titled: "Almawave acquires a majority stake in PerVoice, a leader in Automatic Speech Recognition (ASR) technology" dated June 20, 2013. |
| 302. | | Exhibit is a true and correct copy of a page posted on the Almaviva Defendants' website at http://www.almawave.it/almawave/wp-content/uploads/2014/02/bio-per-sito-Almawave.docx (last accessed June 2, 2016), All emphasis in the document was added by my firm. |
| 303. | 2015-03-02 | Exhibit is a true and correct copy a webpage printed by my firm on March 2, 2015 from the Almaviva's website at almawave.it (last accessed March 2, 2015), listing an office in San Francisco. |
| 304. | 2015-02-26 | Exhibit is a true and correct copy of webpages printed by my firm on February 26, 2015, from the Almaviva's website at almawave.com at the link listed on the document (last accessed on or around April 4, 2015) depicting Almawave's management. |
| 305. | 2015-02-26 | Exhibit is a true and correct copy of webpages printed by my firm on or about February 26, 2015 from the Almaviva's website, almawave.com, listing Almaviva's office locations and partnerships. |
| 306. | 2016-04-08 | Exhibit is a true and correct copy of the Videotaped Deposition of Gianmauro Calafiore dated April 8, 2016. |

| 307. | 2013-10-08 | Exhibit  is a true and correct copy of a press release published on one of the Almaviva's websites, containing a statement by one of its officers, Mr. Marco Tripi, that "Almaviva is also interested in making buys and is looking for targets in the US."   was downloaded by a member of my staff from the Almaviva's website: http://www.almavivadobrasil.com.br/midias/56%20-%20MT%20Merger_2410.pdf (last accessed June 2, 2016).  Based on our inspection of the parent directory of the Almaviva's website where the foregoing document was obtained, said parent directory located at http://www.almavivadobrasil.com.br/midias/ (last accessed June 2, 2016), I have also confirmed that the foregoing document was posted on the Almaviva website on "Tuesday, October 8, 2013 at 4:28 PM." |
|---|---|---|
| 308. | 2016-07-02 | Exhibit is a true and correct copy of Gerald Goff's LinkedIn account (last accessed July 2, 2016). |
| 309. | 2014-10-25 | Exhibit is a true and correct copy of an email exchange between Angela Nicolella, Gary Price, Ms. Gatti, Nhu Pham, Antonio Dibitonto and Andrea Rossetti in Italian regarding Gary Price being Ms. Gatti's existing accountant for her "start up" dated October 25, 2014. Produced by Almawave. |
| 310. | 2013-07-03 | Exhibit  is a true and correct copy of a L'Adige newspaper article in Italian regarding Almaviva's investment of 1 million Euros to PerVoice dated July 3, 2013. |
| 311. | | Exhibit is a true and correct copy of the Carr & Ferrell LLP website containing the attorney profile for Jeffrey M. Capaccio. |
| 312. | 2016-01-22 | Exhibit is a true and correct copy of the SentiMetrix, Inc. website including the section listing employees and articles/blogs, printed on January 22, 2016. |
| 313. | 2015-07-31 | Exhibit is a true and correct copy of Almawave USA, Inc.'s Certificate of Filing of Entity Name to the State of California Secretary of State including Statement of Information dated July 31, |

| | | |
|---|---|---|
| | | 2015. |
| 314. | 2015-10-03 | Exhibit is a true and correct copy of Almawave USA Inc. entity information pulled from California Secretary of State website on October 8, 2015.  A true and correct copy of page 1 of Defendant Almawave USA, Inc.'s Administrative Motion for Leave to File Unilateral Letter Brief re: Almawave USA, Inc.'s Discovery requests to Plaintiff Loop AI Labs, Inc. with address of counsel, Venable LLP, highlighted for emphasis.  True and correct copy of the Contact Us webpage in Almawave.com printed on October 8, 2015 highlighting the US San Francisco office location for emphasis.  True and correct copy of a facsimile from the California Secretary of State dated October 13, 2015 providing a Corporate Status Inquiry on Almawave USA Inc. |
| 315. | 2015-04-10 | Exhibit is a true and correct copy of is a true and correct copy of the Charles Ferguson declaration dated April 10, 2014 including exhibit. |
| 316. | 2014-11-04 | Exhibit  is a true and correct copy of an email exchange between Gabriele Pansa and Ms. Gatti regarding a meeting dated January 22, 2014. Produced by Loop AI Labs, Inc. |
| 317. | 2014-02-13 | Exhibit is a true and correct copy of an email exchange between Paul Chau, Lisa Wu, Shahi Ghanem, Cissy Law, Jeffrey Chu and Derrick Hsiang regarding LinkedIn dated October 27, 2014. Produced by Wi-Harper. |
| 318. | 2014-09-19 & 2014-09-23 | Exhibit is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Carlo Ruggeri and Iorio Cesare regarding financial transfers to Almawave USA dated September 19, 2014 and September 23, 2014. Produced by Almawave. To be filed under seal. |
| 319. | 2014-10-09 to 2014-10-20 | Exhibit is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Carlo Ruggeri, Christian De Felice and Carlo Ruggeri regarding additional financial transfers to Almawave USA dated October 9, 2014, October 17, 2014 and |

| | | |
|---|---|---|
| | | October 20, 2014. Produced by Almawave. To be filed under seal. |
| 320. | 2014-10-29 to 2014-12-01 | Exhibit is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy-True and Ms. Gatti regarding setting up a meeting with John Hartnett of SVG Partners dated October 29, 2014, October 30, 2014, November 2, 2014, November 4, 2014, November 8, 2014, November 10, 2014, November 14, 2014, November 17, 2014 and December 1, 2014. Produced by Almawave. To be filed under seal. |
| 321. | 2014-12-01 | Exhibit is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy-True and Ms. Gatti regarding setting up a meeting with John Hartnett of SVG Partners dated October 29, 2014, October 30, 2014, November 2, 2014, November 4, 2014, November 8, 2014, November 10, 2014, November 14, 2014, November 17, 2014 and December 1, 2014. Produced by Almawave. |
| 322. | 2015-11-04 | Exhibit is a true and correct copy of an email exchange between Fabio Duilio Silvestroni and Juan Jezreel discussing payment to Regus from Almawave USA dated November 4, 2015 including a Wire Detail Report from the Bank of the West. Produced by Loop AI Labs, Inc. |
| 323. | 2015-11-13 | Exhibit is a true and correct copy of an email exchange between Fabio Duilio Silvestroni and Juan Jezreel discussing Almawave USA change in registered office to Venable LLP dated November 13, 2015. Produced by Loop AI Labs, Inc. |
| 324. | 2015-11-16 | Exhibit is a true and correct copy of an email from Regus to Juan Jezreel- Confirmation of acceptance of the terms and conditions of the Online Virtual Office Agreement dated November 16, 2015. Produced by Loop AI Labs, Inc. |
| 325. | 2014-12-01 | Exhibit is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy and Ms. Gatti regarding a BAIA event. Produced by Almawave. |

| 326. | 2014-12-01 | Exhibit is a true and correct copy of an email exchange between Lisa Wu, Jessica Murphy and Ms. Gatti regarding a BAIA event. Produced by Almawave. |
|------|------------|---|
| 327. | 2014-09-23 | Exhibit is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Carlo Ruggeri and Iorio Cesare regarding Almawave USA dated September 23, 2014. Produced by Almawave. To be filed under seal. |
| 328. | 2014-10-20 | Exhibit is a true and correct copy of an email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Christian De Felice, Andrea Rossetti and Carlo Ruggeri regarding Almawave USA dated October 20, 2014. Produced by Almawave. To be filed under seal. |
| 329. | 2014-07-30 | Exhibit is a true and correct copy of an email exchange between Marco Tripi and Valeria Sandei titled "AW big project" dated July 30, 2014. Produced by Almawave. |
| 330. | 2014-06-22 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Mario Pepe regarding Almawave's expense budget dated June 22, 2014. |
| 331. | 2014-10-25 | Exhibit is a true and correct copy of an email exchange between Angela Nicolella, Gary Price, Ms. Gatti, Nhu Pham, Antonio Dibitonto and Andrea Rossetti regarding Almawave dated October 25, 2014. Produced by Almawave. |
| 332. | 2014-11-04 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Raniero Romagnoli, Luca Ferri and Valeria Sandei regarding a web summit dated November 4, 2014. Produced by Almawave. To be filed under seal. |
| 333. | 2014-02-13 | Exhibit - is a true and correct copy of an email exchange between Jeffrey Capaccio, Fabio Ficano and Antonio Di Nopli titled "FW: Intex – IP" dated February 13, 2014. |

| 334. | 2016-03-29 | Exhibit is a true and correct copy of Defendants Almaviva S.p.A., Almawave S.r.l. and Almawave USA, Inc.'s Second Amended Initial Disclosures dated March 29, 2016. |
| 335. | 2015-03-05 | Exhibit is a true and correct copy of People of the State of California vs. Antonio Di Napoli dated March 5, 2014. |
| 336. |  | Exhibit is a true and correct copy of Fas Holdings Group LLC v. NFJV LLC, NexTech Solutions, Inc., Fas Technologies LLC, FAStar Ltd, TechStar Investments LLC and John H. Litzler' Plaintiff's Original Complaint – Case No. 09-33621-BJH-11 |
| 337. | March, 2015 | Exhibit is a true and correct copy of the Declaration of Tony Di Napoli in Support of Opposition to Plaintiff's Ex Parte Motion dated March, 2015. |
| 338. | 2016-06-15 | Exhibit is a true and correct copy of the Declaration of Antonio Di Napoli dated June 15, 2016. |
| 339. | March, 2015 | Exhibit is a true and correct copy of the Declaration of Gennaro Di Napoli in Support of Opposition to Plaintiff's Ex Parte Motion dated March, 2015. |
| 340. | 2015-03-05 | Exhibit is a true and correct copy of the Declaration of Anna Gatti in Opposition to Motion for Temporary Restraining Order dated March 5, 2015. |
| 341. | 2015-10-21 | Exhibit is a true and correct copy of the Declaration of Anna Gatti in Support if Almawave's Opposition to Plaintiff Loop AI Labs, Inc.'s Motion to Disqualify dated October 21, 2015. |
| 342. | 2016-06-16 | Exhibit is a true and correct copy of the Declaration of Anna Gatti in Support of Motion for Summary Judgment dated June 16, 2016. |

| 343. | May, 2014 | Exhibit is a true and correct copy of Antonio Di Napoli's Income and Expense Declaration, Case No. FDI-13-780367 dated May, 2014. |
|------|-----------|---------------------------------------------------------------------------------------------------------------------------------|
| 344. | 2014-10-10 | Exhibit is a true and correct copy of Antonio Di Napoli's Income and Expense Declaration, Case No. FDI-13-780367 dated October 10, 2014. |
| 345. | 2014-06-16 | Exhibit is a true and correct copy of IQSystem, LLC Consulting Agreement with Tony Di Napoli dated June 16, 2014. |
| 346. | 2014-09-01 | Exhibit is a true and correct copy of IQSystem, LLC Consulting Agreement with Tony Di Napoli dated September 1, 2014. |
| 347. | 2014-12-31 | Exhibit is a true and correct copy of Stipulation and Order regarding Case No. FDI-13-780367 dated December 31, 2014. |
| 348. | 2014-05-13 | Exhibit is a true and correct copy of Excerpts of the Deposition of Antonio Di Napoli in the matter of: Maya Di Napoli v. Antonio Di Napoli dated May 13, 2014. |
| 349. | 2014-05-14 | Exhibit is a true and correct copy of the Deposition of Anna Gatti in the matter of: Maya Di Napoli v. Antonio Di Napoli dated May 14, 2014. |
| 350. | 2014-01-21 | Exhibit is a true and correct copy of Articles of Organization of a Limited Liability Company pertaining to IQSystem LLC dated January 21, 2014. |
| 351. | 2014-03-17 | Exhibit is a true and correct copy of Articles of Organization of a Limited Liability Company pertaining to IQSystem LLC dated March 17, 2014. |
| 352. | 2016-03-25 | Exhibit is a true and correct copy of the Declaration of Translation Accuracy dated March |

| | | |
|---|---|---|
| | | 25, 2016. |
| 353. | 2016-03-03 | Exhibit is a true and correct copy of the Declaration of Vadim Kagan dated March 3, 2016. |
| 354. | 2014-02-08 | Exhibit is a true and correct copy of an email exchange between Francesco Adolfo Danza, Vadim Kagan and VS Subrahmanian regarding Sentimetrix fund raising dated February 8, 2014. Produced by Sentimetrix.  Sealed Under Prior Order. |
| 355. | | Exhibit is a true and correct copy of Vadim Kagan's Resume and a certificate from the State of Maryland Department of Assesments and Taxation regarding Sentimetrix. Produced by Sentimetrix. Sealed Under Prior Order. |
| 356. | 2016-06-20 | Exhibit is a true and correct copy of the Declaration of Valeria Calafiore Healy in Support of Loop AI Labs, Inc.'s Motion for Relief dated June 20, 2016. |
| 357. | | Exhibit is a true and correct copy of a chart titled "Deal Flow: YTD (Global)". Produced by Wi-Harper. To be filed under seal. |
| 358. | 2014-11-03 | Exhibit is a true and correct copy of an email exchange between Shahi Ghanem and Ms. Gatti regarding a web summit dated November 3, 2014. Produced by Wi-Harper. To be filed under seal. |
| 359. | 2014-12-02 | Exhibit is a true and correct copy of an email exchange between Derrick Hsiang, Ms. Gatti, Paul Chau, Shahi Ghanem, Gianmauro Calafiore and Bart Peintner regarding legal documents dated December 2, 2014. Produced by Wi-Harper.  To be filed under seal. |
| 360. | 2014-12-08 | Exhibit is a true and correct copy of an email exchange between Mark Janoff, Gianmauro Calafiore, Ms. Gatti, John Bautista, Bella Gelin and Bart Peintner regarding wire instructions dated December 8, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |

| | | |
|---|---|---|
| 361. | 2014-12-08 | Exhibit is a true and correct copy of an Investment Claim form between Wi-Harper Group and Soshoma, Inc. dated December 8, 2014. Produced by Wi-Harper. To be filed under seal. |
| 362. | 2015-01-19 | Exhibit is a true and correct copy of an email exchange between Peter Liu and Shahi Ghanem titled "Please confirm: Loop AI investment of $300k" dated January 19, 2015. Produced by Wi-Harper. To be filed under seal. |
| 363. | 2015-01-29 | Exhibit is a true and correct copy of an email exchange between Shahi Ghanem and Paul Chau titled "Materials" dated January 29, 2015. Produced by Wi-Harper. To be filed under seal. |
| 364. | 2015-02-17 | Exhibit is a true and correct copy of an email exchange between Emily Guo, Charles Wu, Cissy Law, Shahi Ghanem, Kevin Norchi, Jeffrey Chu, Tony Huang, Paul Chau, Benjamin Hu, Derrick Hsiang, Reza Motasheraee, Joeal Tay, Jimmy Lu and Emily Guo titled "SFO Weekly Meeting – 20150217" dated February 17, 2015. Produced by Wi-Harper. To be filed under seal. |
| 365. | 2016-03-15 | Exhibit is a true and correct copy of phone records dated March 15, 2016. Produced by AT&T. |
| 366. | 2015-01-06 | Exhibit is a true and correct copy of an email from Ms. Gatti to herself titled "To do list with Tony" dated January 6, 2015. |
| 367. | 2015-02-24 | Exhibit is a true and correct copy of an article dated February 24, 2015 and posted on the website of MIT Technology Review at https://www.technologyreview.com/ (last accessed April 23, 2015) discussing Almaviva's business in the United States. |
| 368. | 2014-02-21 | Exhibit is a true and correct copy of an email exchange between Jeffrey Capaccio and Valeria Sandei regarding a possible acquisition dated February 21, 2014. Produced by Ms. Gatti. |

| | | |
|---|---|---|
| 369. | 2014-07-31 | Exhibit is a true and correct copy of an email exchange in Italian between Valeria Sandei, Raniero Romagnoli and Anna Gatti dated July 31, 2014 discussing Twitter. Produced by Almawave. |
| 370. | 2014-03-17 | Exhibit is a true and correct copy of an email exchange in Italian between Valeria Sandei and Marco Tripi dated March 17, 2014. Produced by Almawave. |
| 371. | 2014-05-02 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Valeria Sandei regarding Dario Vignudelli dated May 2, 2014. Produced by Almawave. |
| 372. | 2014-06-30 | Exhibit is a true and correct copy of an email exchange in Italian between Vincenzo Mitolo, Christian De Felice, Valeria Sandei and Ms. Gatti regarding Almawave USA dated June 30, 2014. Produced by Almawave. To be filed under seal. |
| 373. | 2014-07-03 | Exhibit is a true and correct copy of an email exchange in Italian between Valeria Sandei and Elena Di Giovanni regarding Ms. Gatti and Almawave USA dated July 3, 2014. Produced by Almawave. To be filed under seal. |
| 374. | 2014-07-15 | Exhibit is a true and correct copy of an email exchange in Italian between Ms. Gatti and Valeria Sandei titled "Checking in" dated July 15, 2014. Provided by Almawave. To be filed under seal. |
| 375. | 2014-07-30 | Exhibit is a true and correct copy of an email exchange in Italian between Ms. Gatti, Diego Ventura, Valeria Sandei and Tony Di Napoli regarding a meeting with Valeria Sandei dated July 30, 3014. Produced by Almawave. |
| 376. | 2014-07-31 | Exhibit is a true and correct copy of exchange in Italian between Valeria Sandei, Raniero Romagnoli and Anna Gatti dated July 31, 2014 discussing Twitter. Produced by Almawave. |

| | | |
|---|---|---|
| 377. | 2014-08-05 | Exhibit is a true and correct copy of an email exchange in Italian between Ms. Gatti, Christian De Felice and Valeria Sandei regarding Almawave USA account dated August 5, 2014. Produced by Almawave. To be filed under seal. |
| 378. | 2014-08-31 | Exhibit is a true and correct copy of an email exchange in Italian between Marco Tripi, Alberto Tripi, and Valeria Sandei dated August 31, 2014. Produced by Almawave. To be filed under seal. |
| 379. | November 2 & 11, 2014 | Exhibit is a true and correct copy of an email exchange in Italian between Andrea Rossetti, Valeria Sandei, Anna Gatti, Angela Nicolella and Christian De Felice regarding draft document to Bank of the West roadshow dated November 7, 2014, November 11-14, 2014. Produced by Almawave. |
| 380. | 2014-07-03 | Exhibit is a true and correct copy of an email exchange in Italian between Valeria Sandei and Elena Di Giovanni regarding San Francisco dated July 3, 2014. Produced by Almawave.  To be filed under seal. |
| 381. | 2016-06-20 | Exhibit is a true and correct copy of Plaintiff Loop AI Labs Inc.'s Administrative Motion Pursuant to Civ. L.R. 6-3 for Enlargement of Time to Respond to Summary Judgement and Related Motions filed by Defendants dated June 20, 2016. |
| 382. | 2015-03-09 | Exhibit is a true and correct copy of Declaration of Valeria Sandei in Support of Almawave USA, Inc.'s Opposition to Plaintiff's Ex Parte Motion for Temporary Restraining Order dated March 9, 2015. |
| 383. | | Exhibit is a true and correct copy of IQSystem, Inc.'s Employer Identification Number. |

| 384. |  | Exhibit is a true and correct copy of IQSystem LLC's Employer Identification Number. |
|---|---|---|
| 385. | 2014-03-17 | Exhibit is a true and correct copy of a Confidentiality Agreement between Almawave S.r.l and IQSystem, Inc. dated March 17, 2014. |
| 386. | 2014-07-31 | Exhibit is a true and correct copy of an article titled "Valeria Sandei launched Almawave at the Italian consulate in San Francisco" dated July 31, 2014. |
| 387. | 2016-01-22 | Exhibit is a true and correct copy of the Deposition of Raniero Romagnoli (Volume 1) dated January 22, 2016. |
| 388. | 2014-07-29 | Exhibit is a true and correct copy of an email exchange in Italian between Valeria Sandei and Ms. Gatti regarding the cost of the event at the Consulate dated July 29, 2014. Produced by Almawave.  To be filed under seal. |
| 389. | 2014-08-04 | Exhibit is a true and correct copy of a check from IQSystem LLC to Anna Gatti in the amount of $20,000 dated August 4, 2014. Produced by Bank of the West. |
| 390. | 2014-05-29 | Exhibit is a true and correct copy of a check from Ms. Gatti to Regus Management Group LLC in the amount of $10,388.00 dated May 29, 2014. |
| 391. | 2014-08-27 | Exhibit is a true and correct copy of a check from IQSystem, Inc. to Lewis M. Merlo, Inc. in the amount of $4,230.00 dated August 27, 2014. |
| 392. | 2015-08-21 | Exhibit is a true and correct copy of Corrected Objections and Responses of Venable LLP to Subpoena Duces Tecum Served by Loop AI Labs, Inc. dated August 21, 2015. |
| 393. | 2016-02-26 | Exhibit is a true and correct copy of Almawave USA Inc.'s Responses and Objections to Loop |

| | | AI Labs, Inc.'s Second Set of Discovery Requests (February 26, 2016) dated February 26, 2016. |
|---|---|---|
| 394. | 2016-02-25 | Exhibit is a true and correct copy of Almawave USA Inc.'s Responses and Objections to Loop AI Labs, Inc.'s Discovery Requests (January 23, 2016) dated February 25, 2016. |
| 395. | 2014-08-07 | Exhibit is a true and correct copy of an email exchange between Marco Palone and Luca Ferri regarding Logitech dated August 7, 2014. Produced by Almawave. To be filed under seal. |
| 396. | | Exhibit previously filed under seal at Dkt. No. 643-20, is a true and correct copy of a presentation slide titled: "Market Assessment & Key Learning (1)". Produced by Almawave. Sealed Under Prior Order. |
| 397. | 2016-03-25 | Exhibit previously filed under seal at Dkt. No. 643-21, is a true and correct copy of a Declaration of Translation and Exhibits dated March 25, 2016. Sealed Under Prior Order. |
| 398. | July, 2014 | Exhibit previously filed under seal at Dkt. No. 643-27, is a true and correct copy of Soshoma's Presentation titled: "Building the Digital Genome of People and Things – What we can do with Twitter" dated July, 2014. Produced by Loop AI Labs, Inc. Sealed Under Prior Order. |
| 399. | 2016-01-19 | Exhibit is a true and correct copy of excerpts of the Deposition of Anna Gatti dated January 19, 2016. |
| 400. | 2014-12-19 | Exhibit is a true and correct copy of an email exchange between Bart Peintner, Anna Gatti and Gianmauro Calafiore regarding Wi-Harper dated December 19, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |

| 401. | 2014-03-17 | Exhibit is a true and correct copy of the Videotaped Deposition of Travis Boettner dated March 17, 2014. |
| 402. | 2013-08-20 | Exhibit is a true and correct copy of an email exchange between Missy Krasner, Alex Nigg and Trisha A. Blue regarding Soshoma's technology dated August 20, 2013. Produced by Morganthaler. |
| 403. | 2013-08-28 | Exhibit is a true and correct copy of an email exchange between Ravina Harding and Alex Nigg regarding a meeting with Soshoma, Inc. dated August 28, 2013. Produced by Morganthaler. |
| 404. | 2014-04-15 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Trae Stephens regarding Founders Fund dated April 15, 2014. Produced by Founders Fund. |
| 405. | 2014-02-21 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Tony Di Napoli dated February 21, 2014. Produced by Loop AI Labs, Inc. |
| 406. | 2014-07-22 | Exhibit is a true and correct copy of an Almawave brochure regarding Customer Experience and an email exchange between Manuela Micoli, Tony DiNapoli and Trae Stephens dated July 22, 2014. Produced by Founder Fund. |
| 407. | 2016-03-18 | Exhibit is a true and correct copy of the Videotaped Deposition of Trae Stephens dated March 18, 2016. |
| 408. | 2014-03-17 | Exhibit is a true and correct copy of an email exchange between Valeria Sandei and Marco Tripi regarding legal issues dated March 17, 2014. Produced by Almawave. |
| 409. | 2014-08-31 | Exhibit is a true and correct copy of an email exchange between Marco Tripi and Valeria Sandei regarding Battocchi dated August 31, 2014. Produced by Almawave. |

| | | |
|---|---|---|
| 410. | 2014-11-14 | Exhibit is a true and correct copy of an email exchange between Andrea Rossetti, Valeria Sandei, Ms. Gatti, Angela Nicolella and Christian De Felice regarding Bank of the West dated November 14, 2014. Produced by Almawave. |
| 411. | 2014-04-14 | Exhibit is a true and correct copy of an email exchange between Anna Gatti and Tony Di Napoli regarding Founders Fund dated April 14, 2014. Produced by Loop AI Labs, Inc. |
| 412. | 2016-02-03 | Exhibit is a true and correct copy of the Deposition of Gennaro Di Napoli dated February 3, 2016. |
| 413. | 2016-03-15 | Exhibit is a true and correct copy of Plaintiff Loop AI Labs, Inc.'s Supplemental Response to Almawave USA, Inc.'s Interrogatories, Set No. One. dated March 15, 2016. |
| 414. | 2016-06-24 | Exhibit is a true and correct copy of the Declaration of Yosef Peretz in Support of Plaintiff Charles Ferguson's Motion to Compel Defendant Anna Gatti's Deposition Testimony as to IQSystem Entities' Customer List and for Sanctions Conditionally Filed Under Seal dated June 24, 2016. |
| 415. | 2016-05-16 2016-05-19 | Exhibit is a true and correct copy of excerpts of the May 16, 2016 and May 19, 2016 deposition of Anna Gatti and related exhibits. |
| 416. | 2016-05-19 | Exhibit is a true and correct copy of the May 16, 2016 deposition of Anna Gatti and related exhibits |
| 417. | 2016-01-07 | Exhibit  is a true and correct copy of the Declaration of Custodian of Records of the Office of the University of Registrar of the Leland Stanford Junior University dated January 7, 2016. |
| 418. | 2016-01-07 | Exhibit  is a true and correct copy of Declaration of the Office  of Postdoctoral Affairs of the Leland Stanford Junior University dated January 7, 2016. |

| | | |
|---|---|---|
| 419. | 2016-01-07 | Exhibit is a true and correct copy of the Payroll Department of the Leland Stanford Junior University dated January 7, 2016. |
| 420. | 2015-02-20 | Exhibit is a true and correct copy of the article "Former BPM chairman Ponzellini to stand trial for embezzlement and patrimonial dated February 20, 2015. |
| 421. | 2014-07-11 | Exhibit is a true and correct copy of an email exchange between Luca Ferri, Raniero Romagnoli, Raffaella Boldini and Antonino Battaglia regarding GlobalFoundries dated July 11, 2014. Produced by Almawave. |
| 422. | 2016-05-16 | Exhibit is a true and correct copy of the Videotaped Deposition of Antonio Di Napoli dated May 16, 2016. |
| 423. | 2015-04-28 | Exhibit is a true and correct copy of a check by Ms. Gatti to "Boats by George" in the amount of $154,430 dated April 28, 2015. |
| 424. | 2013-11-19 | Exhibit is a true and correct copy of an email exchange between Tony Di Napoli to Gerald Goff regarding deposit information dated November 19, 2013. Produced by Loop AI Labs, Inc. |
| 425. | 2016-03-30 | Exhibit is a true and correct copy of various wire transfers in the amount of $227,012 retrieved on March 30, 2016. |
| 426. | 2016-03-30 | Exhibit is a true and correct copy of various wire transfers in the amount of $140,312 retrieved on March 30, 2016. |
| 427. | 2016-03-30 | Exhibit is a true and correct copy of various wire transfers in the amount of $417,000 |

| | | retrieved on March 30, 2016. |
|---|---|---|
| 428. | 2016-03-30 | Exhibit is a true and correct copy of various wire transfers in the amount of $1,088,867.13 retrieved on March 30, 2016. |
| 429. | 2016-03-30 | Exhibit is a true and correct copy of various wire transfers in the amount of $1,186,336.76 retrieved on March 30, 2016. |
| 430. | 2014-05-16 | Exhibit is a true and correct copy of the Articles of Incorporation of a General Stock Corporation for Almawave USA, Inc. dated May 16, 2014. |
| 431. | 2015-02-06 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Marrisa Williams, Peter and Vincenzo Mitolo titled: "Information and actions" dated February 6, 2015. Produced by Bank of the West. |
| 432. | 2014-02-23 | Exhibit is a true and correct copy of Ms. Gatti's Uniform Residential Loan Application dated February 23, 2014. Produced by First Republic Bank. |
| 433. | 2014-02-21 | Exhibit is a true and correct copy of the Articles of Organization of a Limited Liability Company pertaining to IQSystem LLC dated January 21, 2014. |
| 434. | 2014-05-27 | Exhibit is a true and correct copy of the Cirtificate of Incorporation pertaining to IQSystem, Inc. dated May 27, 2014. |
| 435. | 2014-04-28 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Hazim Elbgal, Vincenzo Mitolo and John Gonzales regarding a wire transfer dated April 28, 2014. Produced by Bank of the West. |

| 436. | 2014-10-18 | Exhibit is a true and correct copy of an email exchange between Bart Peintner and Ms. Gatti regarding Feedback dated October 18, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 437. | 2014-10-22 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Gianmauro Calariore regarding WiHarper dated October 22, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 438. | 2013-05-15 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Dario Vignudelli dated May 15, 2013. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 439. | 2014-07-23 | Exhibit is a true and correct copy of an email exchange between Bart Peintner, Ms. Gatti and Gianmauro Calafiore dated July 23, 2014, Produced by Loop AI Labs, Inc. To be filed under seal. |
| 440. | 2014-11-12 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner dated November 12, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 441. | 2014-04-27 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner regarding Twitter dated April 27, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 442. | 2014-10-09 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, Gianmauro Calafiore and Bart Peintner dated October 9, 2014. Produced by Loop AI Labs, Inc. To be filed under seal. |
| 443. | July, 2014 | Exhibit is a true and correct copy of a presentation titled: "WI Harper Operations" dated July, 2014. Produced by Wi-Harper. |

| 444. | 2014-11-03 | Exhibit is a true and correct copy of an email exchange between Peter Liu and Shahi Ghanem regarding Loop AI dated November 3, 2014. Produced by Wi-Harper. |
| 445. | 2014-11-03 | Exhibit is a true and correct copy of an email exchange between Shahi Ghanem, Peter Liu, Cissy Law and others regarding Loop AI dated November 3, 2014. Produced by Wi-Harper. |
| 446. | 2014-11-03 | Exhibit is a true and correct copy of an email exchange between Shahi Ghanem and Ms. Gatti dated November 3, 2014. Produced by Wi-Harper. |
| 447. | 2014-11-19 | Exhibit is a true and correct copy of an email exchange between Benjamin Hu and Shahi Ghanem regarding Loop AI dated November 19, 2014. Produced by WiHarper. |
| 448. | December, 2014 | Exhibit is a true and correct copy of an Investment Memorandum prepared by Wi-Harper dated December, 2014. Produced by Wi Harper. |
| 449. | 2014-12-01 | Exhibit is a true and correct copy of an email exchange between Derrick Hsiang to Benjamin Hu dated December 1, 2014. Produced by Wi- Haprper. |
| 450. | 2015-03-15 | Exhibit is a true and correct copy of phone records retrieved March 15, 2015. Produced by AT&T. |
| 451. | | Exhibit is a true and correct copy of Loop AI's Investment Analysis. Produced by WiHarper. |
| 452. | November 2-3, 2014 | Exhibit is a true and correct copy of Convertible Note Financing Summary of Terms between Wi-Harper and Loop AI dated November 3-4, 2014. Produced by Wi- Harper. |
| 453. | 2016-07-01 | Exhibit is a true and correct copy of The Pike Company's webpage, last accessed July 1, 2016. |

| | | |
|---|---|---|
| 454. | 2016-07-01 | Exhibit is a true and correct copy of The Pike Company's webpage, last accessed July 1, 2016. |
| 455. | 2016-07-01 | Exhibit is a true and correct copy of The Pike Company's webpage, last accessed July 1, 2016. |
| 456. | 2016-07-02 | Exhibit is a true and correct copy of Barbara Critchlow's LinkedIn account, last accessed July 2, 2016. |
| 457. | 2014-04-03 | Exhibit is a true and correct copy of an email exchange between Tony Di Napoli and Ms. Gatti dated April 3, 2014. |
| 458. | 2014-01-23 | Exhibit is a true and correct copy of an email exchange between Tony Di Napoli, Ginger and Geralf Goff regarding Paul Moyer at Pike, Co. dated January 23, 2014. |
| 459. | 2016-04-04 | Exhibit is a true and correct copy of the Deposition of Anna Gatti (Volume 2) dated April 4, 2016. |
| 460. | 2013-11-19 | Exhibit is a true and correct copy of and email exchange between Tony Di Napoli and Gerald Goff regarding a deposit dated November 19, 2013. |
| 461. | 2014-04-03 | Exhibit is a true and correct copy of email exchange between Tony Di Napoli and Ms. Gatti regarding Paul Moyer dated April 3, 2014 |
| 462. | 2014-10-06 | Exhibit is a true and correct copy of an email exchange between Tony Di Napoli, Peter Huang and Anna Gattiregarding Pike, Co. dated October 6, 2014. Produced by Almawave. |

| 463. | 2014-07-10 | Exhibit is a true and correct copy of an email exchange between Tony Di Napoli, Luca Ferri, Manuela Micoli, Raniero Romagnoli, Valeria Sandei and Ms. Gatti regarding GlobalFoundries dated July 10, 2014. Produced by Almawave. |
| 464. | 2013-01-22 | Exhibit is a true and correct copy of a letter addressed to Ms. Gatti form the Employment Development Department dated January 22, 2013. Produced by Loop AI Labs, Inc. |
| 465. | 2015-02-22 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and counsel for Loop AI regarding service of the FAC dated February 22, 2015. |
| 466. | 2014-03-23 | Exhibit is a true and correct copy of the Videotaped Deposition of Shahi Ghanem PMQ of Wi-Harper dated March 23, 2014. To be filed under seal. |
| 467. | 2014-10-17 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Valeria Sandei regarding TheNeeds, Inc. dated October 17, 2014. Produced by Almawave. |
| 468. | 2013-10-30 | Exhibit is a true and correct copy of an email exchange in Italian between Ms. Gatti and Gabriele Pansa regarding a meeting dated October 30, 2013. Produced by Loop AI Labs, Inc. |
| 469. | 2013-10-22 | Exhibit is a true and correct copy of an email exchange in Italian between Gabriele Pansa and Ms. Gatti dated October 22, 2013. Produced by Loop AI Labs, Inc. |
| 470. | 2014-11-11 | Exhibit is a true and correct copy of a forwarded email exchange in Italian between Ms, Gatti and Gabriele Pansa regarding a potential "technology fit" with Almaviva dated November 11, 2014. Produced by Loop AI Labs, Inc. |
| 471. | 2014-06-19 | Exhibit is a true and correct copy of an email exchange between Dario Vignudelli, Manuela Micoli and Ms. Gatti regarding Loop AI's dropbox documents dated June 19, 2014. |

| 472. | 2014-07-02 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti and Jeffrey Capaccio regarding his Consulting Agreement with IQSystem dated July 2, 2014. Produced by Jeffrey Capaccio. |
| 473. | 2014-05-23 | Exhibit is a true and correct copy of an email exchange between Ms. Gatti, John Gonzales, Manuela Micoli, Hazim Elbgal and Vincenzo Mitolo regarding a wire transfer dated May 23, 2014. Produced by Bank of the West. |
| 474. | | Exhibit is a true and correct copy of IQSystem, Inc.'s 'Business Platinum Card' statement in the amount of $5,645.56. Produced by American Express. |
| 475. | | Exhibit is a true and correct copy of several checks signed by Ms. Gatti from Bank of the West. |
| 476. | | Exhibit is a true and correct copy of a Loan Agreement between Ms. Gatti and IQSystem, Inc. in various amounts. Produced by Ms. Gatti. |
| 477. | December, 2013 | Exhibit is a true and correct copy of a Bank of the West statement in the amount of $227,000.01 for the month of December, 2013. |
| 478. | | Exhibit is a true and correct copy of the Deposition Transcript of Gennaro Di Napoli dated February 3, 2016. |
| 479. | 2014-10-30 | Exhibit is a true and correct copy of a check from IQSystem, Inc. for to Johnstone McAuliffe Construction "Renovations" in the amount of $100,000 dated October 30, 2014. |

| 480. | 2015-03-02 | Exhibit is a true and correct copy of the Whois webpage naming Ms. Gatti the Registrant of IQSystem LLC, last accessed March 2, 2015. |
| 481. | 2014-11-13 | Exhibit is a true and correct copy of a check from IQSystem, Inc. to Excel Plumbing Supply and Showroom for "Construction Items" in the amount of $2,873.07 dated November 13, 2014. |
| 482. | 2015-03-27 | Exhibit is a true and correct copy of a check from Ms. Gatti to IQSystem, Inc. as a "loan" in the amount of $35,000 dated March 27, 2015. |
| 483. | 2016-05-26 | Exhibit is a true and correct copy of the Videotaped Deposition of Anna Gatti (Volume 4) dated May 26, 2016. |
| 484. | 206-05-06 | Exhibit is a true and correct copy of the Videotaped Deposition of Anna Gatti (Volume 2) dated May 6, 2016. |
| 485. | 2016-01-25 | Exhibit is a true and correct copy of an excerpt from the Deposition of Gianmauro Calafiore dated January 25, 2016. |
| 486. | 2016-03-25 | Exhibit is a true and correct copy of Defendant & Counter-Claimant IQSystem, Inc.'s Response to Loop AI Labs Discovery Requests – Second Set dated March 25, 2016. |
| 487. | 2014-04-05 | Exhibit is a true and correct copy of a document received in discovery from Russell Reynolds & Associates |
| 488. | 2012-04-19 | Exhibit is a true and correct copy of Orrick's letter of engagement. |



**HEALY** LLC

*Loop AI Labs Inc.*

*v.*

*Gatti et. al.*

N.D. Cal. 3:15-cv-0798-HSG

---

## LOOP AI LABS INC.
## 2ND SET OF TRIAL EXHIBITS

---

August 2, 2016

| Trial Ex. No. | TYPE | DESCRIPTION |
|---|---|---|
| 489. | Discovery materials | Loop AI Damages Report Served |
| 490. | Discovery materials | Loop AI  Rule 26(a)(2) Disclosure |
| 491. | Discovery materials | Fishman rebuttal to Nachtwey |
| 492. | Discovery materials | Loop Rule 26(a)(2)Disclosure |
| 493. | Discovery materials | LOOP-00042520-Expert Disclosures |
| 494. | Discovery materials | Fishman Reply to Rebuttal of Nachtwey and Exhibits |
| 495. | Discovery materials | Russell Reynolods Production document and translation |
| 496. | Discovery materials | Gregory Nachtwey and Berkeley-Subpoena |
| 497. | Discovery materials | Kendyl Roman Revised Subpoena |
| 498. | Discovery materials | Sentimetrix Discovery |
| 499. | Discovery materials | Loop AI court filings and translation |
| 500. | Discovery materials | Notice of subpoena |
| 501. | Discovery materials | First Republic Bank letter to Valeria dated Jan 13,2016 |
| 502. | Discovery materials | Declaration of Legal research |
| 503. | Discovery materials | Subpoena to First Republic Bank |
| 504. | Discovery materials | Theneeds overview |
| 505. | Discovery materials | Declaration re Producationof Microsoft Docs |
| 506. | Discovery materials | Invoice from American Express to  Valeria |
| 507. | Discovery materials | Letter from American Express to  Valeria |
| 508. | Discovery materials | American Express credit card bill to gatti |
| 509. | Discovery materials | American Express credit card bill to gatti |
| 510. | Discovery materials | American Express credit card bill to gatti |
| 511. | Discovery materials | American Express credit card bill to gatti |
| 512. | Discovery materials | Theneeds overview |
| 513. | Discovery materials | spread sheet of investors |
| 514. | Discovery materials | spread sheet of investors |
| 515. | Discovery materials | Email communication |
| 516. | Discovery materials | Email communication |
| 517. | Discovery materials | Email communication |
| 518. | Discovery materials | Email communication |
| 519. | Discovery materials | Email communication |

| 520. | Discovery materials | Email communication |
| 521. | Discovery materials | Email communication |
| 522. | Discovery materials | Email communication |
| 523. | Discovery materials | Email communication |
| 524. | Discovery materials | Presentation of Theneeds |
| 525. | Discovery materials | Email communication |
| 526. | Discovery materials | Email communication |
| 527. | Discovery materials | Email communication |
| 528. | Discovery materials | Email communication |
| 529. | Discovery materials | Email communication |
| 530. | Discovery materials | Email communication |
| 531. | Discovery materials | Email communication |
| 532. | Discovery materials | Email communication |
| 533. | Discovery materials | Advisory Board Agreement |
| 534. | Discovery materials | Email communication |
| 535. | Discovery materials | Email communication |
| 536. | Discovery materials | Email communication |
| 537. | Discovery materials | Email communication |
| 538. | Discovery materials | Email communication |
| 539. | Discovery materials | Email communication |
| 540. | Discovery materials | Email communication |
| 541. | Discovery materials | Bank records |
| 542. | Discovery materials | Bank records |
| 543. | Discovery materials | Bank records |
| 544. | Discovery materials | Bank records |
| 545. | Discovery materials | Bank records |
| 546. | Discovery materials | Bank records |
| 547. | Discovery materials | Bank records |
| 548. | Discovery materials | Email communication |
| 549. | Discovery materials | Declaration of Jared Casper |
| 550. | Discovery materials | Subpoena |
| 551. | Discovery materials | Subpoena |
| 552. | Discovery materials | Bank records |
| 553. | Discovery materials | Bank records |
| 554. | Discovery materials | Deposition of anna gatti |

| 555. | Discovery materials | Deposition of anna gatti |
|------|---------------------|--------------------------|
| 556. | Discovery materials | Deposition of Napoli |
| 557. | Discovery materials | Deposition of Napoli |
| 558. | Discovery materials | Deposition of anna gatti |
| 559. | Discovery materials | commercial property Insurance |
| 560. | Discovery materials | Finders Fee Agreement |
| 561. | Discovery materials | Wires subpoena inquiry |
| 562. | Discovery materials | Wires subpoena inquiry |
| 563. | Discovery materials | Wires subpoena inquiry |
| 564. | Discovery materials | Wires subpoena inquiry |
| 565. | Discovery materials | Wires subpoena inquiry |
| 566. | Discovery materials | Articles of incororation of Almawave |
| 567. | Discovery materials | Articles of incororation of Almawave |
| 568. | Discovery materials | Terminating records |
| 569. | Discovery materials | Trminating records |
| 570. | Discovery materials | Phone records |
| 571. | Discovery materials | Attachment 1 - Min of Shareholders |
| 572. | Discovery materials | Attachment 2- List of Candidates by Trevisan |
| 573. | Discovery materials | Attachment 3-BoD Minutes-Appt Gatti Rem Comm |
| 574. | Discovery materials | Attachment 4- Dec of Gatti to Accept of Appt |
| 575. | Discovery materials | Attachment 5- Amend 2 to Form F-4 Georgia Worldwide PLC |
| 576. | Discovery materials | Attachment 6 - GTECH SpA Corp Gov Own Report 2013 |
| 577. | Discovery materials | Presentation of Almawave |
| 578. | Discovery materials | Email communication |
| 579. | Discovery materials | Email communication |
| 580. | Discovery materials | To do list |
| 581. | Discovery materials | Phone records |
| 582. | Discovery materials | Phone records |
| 583. | Discovery materials | Phone records |
| 584. | Discovery materials | Phone records |
| 585. | Discovery materials | Phone records |
| 586. | Discovery materials | Phone records |
| 587. | CF000001-CF000006 | Email communication |
| 588. | CICERO_00001-CICERO_00002 | Email communication |
| 589. | CICERO_00004-CICERO_00005 | Email communication |

| 590. | Discovery materials | Declaration re Producationof Microsoft Docs |
|------|---------------------|---------------------------------------------|
| 591. | Discovery materials | Email communication |
| 592. | Discovery materials | Bank records |
| 593. | Discovery materials | Email communication |
| 594. | Discovery materials | Email communication |
| 595. | Discovery materials | Email communication |
| 596. | Discovery materials | Declaration of Roberto |
| 597. | Discovery materials | Declaration of Thomas E. |
| 598. | Discovery materials | Advisory Board Agreement |
| 599. | Discovery materials | Email communication |
| 600. | WI HARPER 000631.pdf | Exhibit 7 - Email communication |
| 601. | EZ-LG-000001-EZ-LG-000007 | Anna Gatti's Application/work details dated Jan 6, 2016 |
| 602. | EZ-LG-000008-EZ-LG-000008 | Anna Gatti's consent to Egon dated March 2, 2015 |
| 603. | EZ-LG-000009-EZ-LG-000010 | Anna Gatti's CV |
| 604. | EZ-LG-000011-EZ-LG-000023 | Letter to Tripi from Mario Pepe April 5, 2011 |
| 605. | EZ-LG-000024-EZ-LG-000032 | Spread sheet |
| 606. | 606-F43322 Credit File.pdf | Anna Gatti's credit file by PMA |
| 607. | Discovery materials | Award list |
| 608. | Discovery materials | Termination details of partner development manager |
| 609. | Discovery materials | Articles of organization of IQS filed Jan 21, 2014 |
| 610. | Discovery materials | Articles of organization of IQS filed Jan 21, 2014 |
| 611. | Discovery materials | Certificate of Incorporation by Daleware to IQS |
| 612. | Discovery materials | Certificate of Incorporation by Daleware to IQS |
| 613. | Discovery materials | Spread sheet |
| 614. | 614-JMC-C F Privilege Log - Loop A1 Labs v. Anna Gatti (00911424-4).pdf | Privelege log of JMC +Ferrel |
| 615. | JMC000490-JMC000808 | Hillton bill to Jeffrey |
| 616. | JMC000490-JMC000808 | Hillton bill to Jeffrey |
| 617. | JMC001195 - JMC001223 | Email communication |
| 618. | Discovery materials | Terminating records |
| 619. | Discovery materials | Terminating records |
| 620. | JMC000001-JMC000489 | Email communication |
| 621. | Discovery materials | Microsoft letter to Healy |
| 622. | Discovery materials | Google letter to Healy |
| 623. | LOOP-00050177 | Loan statement |

| 624. | LOOP-00050179 | Presentation |
| 625. | LOOP-00050266 | Presentation |
| 626. | LOOP-00050276 | Presentation |
| 627. | LOOP-00050305 | Presentation |
| 628. | LOOP-00050308 | Expert Report of Gregory dt. May 17, 2016 |
| 629. | LOOP-00050388 | Expert Report & Disclosure of Elliot dated May 3, 2016 |
| 630. | LOOP-00050425 | Expert Report of Gregory dt. May 17, 2016 |
| 631. | LOOP-00050437 | Rebuttal to Expert Report of Gregory dated May 3, 2016 |
| 632. | LOOP-00050449 | Reply Report of Gregory dt. May 24, 2016 |
| 633. | LOOP-00050475 | Supplemental Expert Report of Elliot |
| 634. | LOOP-00050509 | About Loop AI Labs |
| 635. | LOOP-00050512 | Letter from Astrina to Valeria |
| 636. | LOOP-00050514 | Astrina's Invoice |
| 637. | LOOP-00050515 | Wire Transfer Instrucitons |
| 638. | LOOP-00050516 | Competitive Analysis Presentation |
| 639. | LOOP-00050523 | Loop AI's Presentation |
| 640. | LOOP-00050591 | Exhibit A - Acknowledgement and Agreement |
| 641. | LOOP-00050592 | Exhibit A - Acknowledgement and Agreement |
| 642. | LOOP-00050593 | Spread sheet |
| 643. | LOOP-00050597 | Spread sheet re Investors |
| 644. | LOOP-00050602 | Spread sheet |
| 645. | LOOP-00050612 | Loop AI's Press release |
| 646. | LOOP-00050614 | Loop AI's Invested capital |
| 647. | LOOP-00050615 | Loop AI's Partnership Agreement |
| 648. | LOOP-00050624 | Promissory Note |
| 649. | LOOP-00050634 | Loop AI's Note Purchase Agreement |
| 650. | LOOP-00050649 | Presentation- Doing Semantics with GPU |
| 651. | LOOP-00050716 | Loop AI's Presentation |
| 652. | LOOP-00050726 | IDC FutureScape Presentation |
| 653. | LOOP-00050746 | Loop AI's Presentation |
| 654. | LOOP-00050775 | Loop AI's Presentation |
| 655. | LOOP-00050778 | Memorandum of Agreement |
| 656. | LOOP-00050802 | Research Note |
| 657. | LOOP-00050803 | Promissory Note |
| 658. | LOOP-00050814 | Machine learning |

| 659. | LOOP-00050817 | Loop AI's Certified partner program Agreement |
| 660. | LOOP-00050841 | Promissory Note |
| 661. | LOOP-00050852 | Spread sheet |
| 662. | LOOP-00050853 | Google acquires DeepMind |
| 663. | LOOP-00050971 | Loop AI's Presentation |
| 664. | LOOP-00050999 | Regarding Almaviva presentation |
| 665. | LOOP-00051015 | Research document |
| 666. | LOOP-00051019 | Addendum to Certified partner program Agreement |
| 667. | LOOP-00051021 | Loop AI's Press release |
| 668. | LOOP-00051023 | Loop AI's management report |
| 669. | LOOP-00051029 | Text understanding |
| 670. | LOOP-00051066 | Article on Semantic technology |
| 671. | LOOP-00051070 | Amendment to Partnership Agreement |
| 672. | LOOP-00051072 | Soshoma common stock purchase Agreement |
| 673. | LOOP-00051082 | Soshoma capitalization table |
| 674. | LOOP-00051084 | IDC presentation |
| 675. | LOOP-00051104 | Loop Ai Labs Cognitive Computing Platform |
| 676. | LOOP-00051111 | Loop AI's Presentation |
| 677. | LOOP-00051133 | Loop AI's Presentation |
| 678. | LOOP-00051155 | Loop AI's Corporate Profile |
| 679. | LOOP-00051157 | Loop AI's Executive Summary |
| 680. | LOOP-00051166 | About Loop AI Labs |
| 681. | LOOP-00051169 | Loop AI's Invested capital |
| 682. | LOOP-00051170 | Loop AI's Presentation |
| 683. | LOOP-00051283 | Objections to Subpoenas |
| 684. | LOOP-00051287 | Stipulated Protective Order |
| 685. | LOOP-00051310 | Email communication |
| 686. | LOOP-00051333 | Spread Sheet |
| 687. | LOOP-00051337 | Soshoma capitalization table |
| 688. | LOOP-00051339 | IDC presentation |
| 689. | LOOP-00051359 | Wire instructions for Astrina |
| 690. | LOOP-00051360 | IDC FutureScape Presentation |
| 691. | LOOP-00051380 | Expert Report of Gregory dated May 3, 2016 |
| 692. | LOOP-00051460 | Expert Report & Disclosure of Elliot dated May 3, 2016 |
| 693. | LOOP-00051497 | Rebuttal Report of Gregory dated May 17, 2016 |

| 694. | LOOP-00051509 | Rebuttal to Expert Report of Gregory dated May 3, 2016 |
|------|---------------|--------------------------------------------------------|
| 695. | LOOP-00051521 | Reply Report of Gregory dt. May 24, 2016 |
| 696. | LOOP-00051547 | Supplemental Expert Report of Elliot |
| 697. | LOOP-00051581 | Exhibit A - Acknowledgement and Agreement |
| 698. | LOOP-00051582 | Investment Analytics report |
| 699. | LOOP-00051956 | Investment Analytics report |
| 700. | LOOP-00052040 | Company Valuation report |
| 701. | LOOP-00052048 | Company Valuation report |
| 702. | LOOP-00052062 | Riverstone Holding's profile report |
| 703. | LOOP-00052953 | 3i Systems Corp. profile |
| 704. | LOOP-00052959 | 3i Systems Corp. profile |
| 705. | LOOP-00053515 | Excel sheet |
| 706. | LOOP-00064519 | Letter re Jessey Rey's contribution to work of Elliot Expert |
| 707. | LOOP-00064520 | Google acquires DeepMind |
| 708. | LOOP-00064638 | Advisor's Expert consulting fees |
| 709. | LOOP-00064639 | IDC presentation |
| 710. | LOOP-00064659 | Invoice |
| 711. | LOOP-00064660 | Spread sheet |
| 712. | LOOP-00064664 | Investment Analytics report |
| 713. | LOOP-00064669 | Spread sheet |
| 714. | LOOP-00064679 | Loop AI's Presentation |
| 715. | LOOP-00064701 | Loop AI's Presentation |
| 716. | LOOP-00064723 | Loop AI's Corporate Profile |
| 717. | LOOP-00064725 | Loop AI's Executive Summary |
| 718. | LOOP-00064734 | Objections to Subpoenas |
| 719. | LOOP-00064738 | Stipulated Protective Order |
| 720. | LOOP-00064761 | Prior depositio of Jesus |
| 721. | LOOP-00064762 | Email communication |
| 722. | LOOP-00064767 | Email communication |
| 723. | LOOP-00064772 | Email communication |
| 724. | LOOP-00064777 | Email communication |
| 725. | LOOP-00064780 | Email communication |
| 726. | LOOP-00064784 | Email communication |
| 727. | LOOP-00064785 | Email communication |
| 728. | LOOP-00064786 | Email communication |

| 729. | LOOP-00064789 | Email communication |
|------|---------------|---------------------|
| 730. | LOOP-00064790 | Email communication |
| 731. | LOOP-00064791 | Email communication |
| 732. | LOOP-00064794 | Email communication |
| 733. | LOOP-00064797 | Email communication |
| 734. | LOOP-00064803 | Email communication |
| 735. | LOOP-00064808 | Email communication |
| 736. | LOOP-00064812 | Email communication |
| 737. | LOOP-00064818 | Email communication |
| 738. | LOOP-00064823 | Email communication |
| 739. | LOOP-00064829 | Email communication |
| 740. | Discovery materials | Terminating records |
| 741. | Discovery materials | Email communication |
| 742. | JMC000490-JMC000808 | Hillton bill to Jeffrey |
| 743. | Discovery materials | AT&T phone records |
| 744. | Discovery materials | AT&T subscriber Info |
| 745. | Discovery materials | AT&T phone records |
| 746. | Discovery materials | AT&T phone records |
| 747. | Discovery materials | Response to Request for Production of Documents |
| 748. | Discovery materials | Phone records of IQS by T-Mobile |
| 749. | Discovery materials | Phone records of IQS by T-Mobile |
| 750. | Discovery materials | Phone records of Almawave by T-Mobile |


**HEALY**LLC

*Loop AI Labs Inc.*

*v.*

*Gatti et. al.*

N.D. Cal. 3:15-cv-0798-HSG

---

# LOOP AI LABS INC.
# 3D SET OF TRIAL EXHIBITS

---

August 2, 2016

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 751. | LOOP-00000001 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company. |
| 752. | LOOP-00002993 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company. |
| 753. | LOOP-00004114 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company. |
| 754. | LOOP-00004128 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company. |
| 755. | LOOP-00004132 | Email exchange. |
| 756. | LOOP-00004145 | Email exchange. |
| 757. | LOOP-00004148 | Email exchange. |
| 758. | LOOP-00004154 | Email exchange. |
| 759. | LOOP-00004155 | Email exchange. |
| 760. | LOOP-00004157 | Email exchange. |
| 761. | LOOP-00004159 | Email exchange. |
| 762. | LOOP-00004171 | Email exchange. |
| 763. | LOOP-00004604-LOOP-00004604 | Email from Ms. Gatti to herself entitled DATA TO RETRIEVE dated April 1, 2014 |
| 764. | LOOP-00005026-LOOP-00005037 | Email exchange between Bart Peinte and Anna Gatti regarding Yoox overviev ppt dated May 29, 2014. |
| 765. | LOOP-00008959-LOOP-00008960 | Email exchange between John Harnett and Jessica Murphy, Anna Gatti, Cian Hughesregarding John Harnett meeting with Anna Gatti on Dec 2 , 2014 dated Oct 29, 2014. |
| 766. | LOOP-00009390-LOOP-00009391 | Email exchange between John Hartnett and  Anna Gatti , ana Gatti regarding John Hartnett meeting with Anna Gatti  dated Dec  17, 2014. |
| 767. | LOOP-00019734-LOOP-00019736 | Email Exchange between Anna Gatti and tdnprivate@gmail.com regarding FF Follow UP dated April 15, 2014 In Camera Dkt. No. 49-15 |
| 768. | LOOP-00019772-LOOP-00019784 | Email Exchange between Anna Gatti, Bart Peintner, Patrick Ehlen, and Gianmauro Calafieore regarding Interpreting social signals dated Aprl 21, 2014 In Camera |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | | Dkt. No. 49-22 |
| 769. | LOOP-00019931-LOOP-00019932 | Email Exchange between Patrick Ehlen, Bart Peintner, Gianmauro Calafiore and Anna Gatti regarding Advisors/engineers dated May 6, 2013 In Camera Dkt. Dkt. No. 50-2 |
| 770. | LOOP-00020032-LOOP-00020040 | Email Exchange between Patrick Ehlen, Bart Peintner and Anna Gatti regarding Coming in later May 15, 2013 In Camera Dkt. No. 50-4 |
| 771. | LOOP-00029603-LOOP-00029604 | Email exchange pertaining to the BAIA event dated October 29, 2014 |
| 772. | LOOP-00029704-LOOP-00029712 | Email exchange between Anna Gatti and Jessica Murphy, Anna Soshoma regarding rescheduling meeting Nov 14, 2014. |
| 773. | LOOP-00029719-LOOP-00029722 | Email exchange between Anna Soshoma and Cian Hughes, JohnHartnett, Anna gatti, Jessica Murphy regarding meeting you at the BAIA event dated Nov 4, 2014. |
| 774. | LOOP-00029765-LOOP-00029771 | Email exchange between Anna Soshoma and Jessica Murphy, Anna Gatti regarding setting meeting Nov 08, 2014. |
| 775. | LOOP-00029796-LOOP-00029799 | Re: Nice meeting you at the BAIA event |
| 776. | LOOP-00029816-LOOP-00029820 | Email exchange between Ms. Gatti and Jessica Murphy regarding BAIA event dated November 2, 2014 |
| 777. | LOOP-00030096-LOOP-00030098 | Email forwarding between Ms. Gatti and Mr. Di Napoli regarding Investment fund 2 - FF dated April 14, 2014 |
| 778. | LOOP-00030105-LOOP-00030106 | Communications pertaining to Investment fund 2 - FF dated April 15, 2014 |
| 779. | LOOP-00030189-LOOP-00030243 | Email exchange between Ms. Gatti and Dario Vignudelli regarding Investment fund 4 dated July 26, 2014 |
| 780. | LOOP-00030263-LOOP-00030264 | Email titled resume and positions |
| 781. | LOOP-00030378-LOOP-00030424 | Email exchange between Anna Gatti and Dario Viignnudelli regarding Investment fund - 2 FF powerpoint dated March 3, 2014. |
| 782. | LOOP-00030529-LOOP- | Email exchange between Anna Gatti and Bart Peintner regarding contacts dated |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00030529 | November 14, 2014. |
| 783. | LOOP-00030543-LOOP-00030543 | Email exchange between Anna Gatti, Patrick Ehlen, Gianmauro Calafiore, Bart Peintner and Patrick Ehlen regarding IBM Watson dated November 7, 2014. |
| 784. | LOOP-00030921-LOOP-00030921 | Emails(2) betwee Peintner and Gatti regarding time to discuss presentation dated October 13, 2014 |
| 785. | LOOP-00030959-LOOP-00030960 | Email exchange between Gatti, GMC and Dario Vignudelli regarding Fwd: Hi Anna, use this $10 Gift Card towards these RINGS dated May 03, 2013 |
| 786. | LOOP-00030963-LOOP-00030963 | Email exchange between Gatti and GMC regarding Domanda su visti dated March 16, 2014 |
| 787. | LOOP-00031049-LOOP-00031053 | Email exchange pertaining to Soshoma, Inc.'s payroll dated July 22, 2014 |
| 788. | LOOP-00031054-LOOP-00031055 | Email exchange within Loop AI Team petaining to the company name dated July 21, 2014 |
| 789. | LOOP-00031056-LOOP-00031056 | Email from Ms. Gatti to Loop AI Team pertaining to her availibility dated June 25, 2014 |
| 790. | LOOP-00031064-LOOP-00031065 | Email exchange between Ms. Gatti and Bart Peintner regarding technical information dated June 27, 2013 |
| 791. | LOOP-00031076-LOOP-00031076 | Email exchange between Peter Huang and Ms. Gatti regarding several bank charges dated February 17, 2014 |
| 792. | LOOP-00031077-LOOP-00031077 | Email exchange between Gianmauro Calafiore, Ms. Gatti and Bart Peintner regarding Ms. Gatti's office schedule dated February 1, 2015 |
| 793. | LOOP-00031078-LOOP-00031080 | Email exchange between Gary Price and Ms. Gatti regarding Loop AI's payroll dated February 4, 2014 |
| 794. | LOOP-00031093-LOOP-00031094 | Email exchange pertaining to an update dated March 19, 2014 |
| 795. | LOOP-00031095-LOOP-00031097 | Email exhange between Peter Huang, Ms. Gatti and Vincenzo Mitolo requesting access to Loop AI's bank accounts dated August 18, 2014 |
| 796. | LOOP-00031098-LOOP-00031098 | Email from Patrick Ehlen to Loop AI Team regarding Idibon dated November 13, 2014 |
| 797. | LOOP-00031099-LOOP- | Email exhange between Gary Price and Ms. Gatti regarding several tax returns |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00031102 | dated March 14, 2014 |
| 798. | LOOP-00031103-LOOP-00031104 | Email exchange between Gianmauro Calafiore, Ms. Gatti, Patrick Ehlen and Bart Peintner pertaining to a prospective venture partner dated January 23, 2015 |
| 799. | LOOP-00031116-LOOP-00031130 | Email from Gianmauro Calafiore to Loop AI Team regarding Intel dated May 22, 2014 |
| 800. | LOOP-00031136-LOOP-00031141 | Email exchange between  Gabriele Pansa and Ms. Gatti regarding an upcoming meeting dated October 18, 2013 |
| 801. | LOOP-00031154-LOOP-00031154 | Email exchange between Bart Peintner, Ms. Gatti and Patrick Ehlen regarding technical information dated August 4, 2014 |
| 802. | LOOP-00031167-LOOP-00031167 | Email exchange between Zenpayroll, Ms. Gatti and Gianmauro Calafiore regarding Loop AI's payroll dated February 5, 2015 |
| 803. | LOOP-00031172-LOOP-00031172 | Email exchange between Ms. Gatti, Bart Peintner and Patrick Ehlen pertaining to her availability and meeting with Investment fund 4 - WH dated August 5, 2014 |
| 804. | LOOP-00031176-LOOP-00031180 | Email exchange between attorney Christian Schmidt and Ms. Gatti pertaining to Gennaro Di Napoli's visa dated March 18, 2014 |
| 805. | LOOP-00031190-LOOP-00031194 | Email exchange between Bart Peintner, Partick Ehlen and Ms. Gatti pertaining to Investment fund 4 - WH dated August 9, 2014 |
| 806. | LOOP-00031195-LOOP-00031196 | Email exchange between Patrick Ehlen, Ms. Gatti and Bart Peintner pertaining to potential advisors dated February 3, 2014 |
| 807. | LOOP-00031197-LOOP-00031197 | Email exchange between Ms. Gatti, Bart Peintner and Gianmauro Calafiore regarding Ms. Gatti's availability dated April 14, 2014 |
| 808. | LOOP-00031213-LOOP-00031225 | Email exchange between Ms. Gatti and several prospective partners dated March 25, 2014 |
| 809. | LOOP-00031253-LOOP-00031258 | Email exchange between Gary Price, Ms. Gatti and Gianmauro Calafiore |
| 810. | LOOP-00031259-LOOP-00031259 | Email exchange regarding Loop AI's upcoming meeting with the CEO of Idibon dated July 22, 2013 |
| 811. | LOOP-00031277-LOOP-00031281 | Email forwarding between Ms. Gatti and Mr. Di Napoli regarding Investment fund 4 - WH dated August 9, 2014 |
| 812. | LOOP-00031499-LOOP- | Email from Ms. Gatti to IQSystem employees dated January 26, 2015 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00031499 | |
| 813. | LOOP-00031506-LOOP-00031507 | Email exchange regarding Loop AI's payroll account dated June 30, 2014 |
| 814. | LOOP-00031524-LOOP-00031525 | Email in regards to an invoice dated August 4, 2014 |
| 815. | LOOP-00031526-LOOP-00031529 | Email exchange regarding a non-disclosure agreement dated August 9, 2014 |
| 816. | LOOP-00031530-LOOP-00031533 | Email forwarding between Ms. Gatti and Mr. Di Napoli regarding Investment fund 4 - WH dated August 9, 2014 |
| 817. | LOOP-00031536-LOOP-00031536 | Email titled Lets start over |
| 818. | LOOP-00031537-LOOP-00031538 | Email titled [Expensify] Why we partnered with Uber |
| 819. | LOOP-00031547-LOOP-00031552 | Email exchange between Anna gatti and Christian Schmidt  regarding Inquiry about a  visa or other kind of visa dated March 19, 2014. |
| 820. | LOOP-00031553-LOOP-00031557 | Email exchange between Anna gatti  and  Bianca W.Loew   regarding Room/Apartment for rent in SOMA/South Beach dated May  15 , 2014. |
| 821. | LOOP-00031559-LOOP-00031559 | Email exchange between Anna soshoma  and Anna Gatti  regarding  dated Jul 15 , 2014. |
| 822. | LOOP-00031560-LOOP-00031562 | Email exchange between   Anna  Gatti  and  Biance  W.Loew    regarding Room/Apartment for rent in SOMA/South Beach  dated May  15, 2014. |
| 823. | LOOP-00031563-LOOP-00031565 | Email exchange between Peter Huang  and   Anna Soshoma   regarding unpaid invoices by Anna dated  August 18, 2014. |
| 824. | LOOP-00031566-LOOP-00031568 | Email exchange between Anna Soshoma   and Vincenzo Mitolo, Peter Hung regarding access to account Peter dated August  15, 2014. |
| 825. | LOOP-00031580-LOOP-00031580 | Email exchange between Francesca@iqsystem.us and Anna Soshoma regarding 415 613 2587 dated January 17, 2015 |
| 826. | LOOP-00031658-LOOP-00031658 | Email exchange between Bart Peintner and Ms. Gatti containing feedback dated October 18, 2014 |
| 827. | LOOP-00031677-LOOP- | Email exchange between Ms. Gatti and Gianmauro Calafiore pertaining to |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00031678 | Investment fund 4 - WH dated October 27, 2014 |
| 828. | LOOP-00031729-LOOP-00031731 | Email exchange between Ms. Gatti and prospective venture partners regarding Bart Peintner dated November 13, 2014 |
| 829. | LOOP-00031732-LOOP-00031732 | Email from Patrick Ehlen to Loop AI Team regarding MLConf Sponsorship dated November 13, 2014 |
| 830. | LOOP-00031733-LOOP-00031736 | Email exchange between Ms. Gatti and prospective venture partners regarding a conference call with Loop AI dated November 13, 2014 |
| 831. | LOOP-00031768-LOOP-00031768 | Calander confirmation pertaining to an upcoming conference call with Steward Rogers, a prospective venture partner dated December 3, 2014 |
| 832. | LOOP-00031769-LOOP-00031769 | Calander confirmation pertaining to an upcoming conference call with Steward Rogers, a prospective venture partner dated December 8, 2014 |
| 833. | LOOP-00031770-LOOP-00031770 | Calander confirmation pertaining to an upcoming conference call with Steward Rogers, a prospective venture partner dated December 8, 2014 |
| 834. | LOOP-00031778-LOOP-00031779 | Email exchange between Bart Peintner, Ms. Gatti and Gianmauro Calafiore pertaining to Investment fund 4 - WH dated December 19, 2014 |
| 835. | LOOP-00031794-LOOP-00031795 | Email exchange between Gianmauro Calafiore , Ms. Gatti and Bart Peintner dated Feb. 1, 2015 |
| 836. | LOOP-00031796-LOOP-00031796 | Email exchange between Bart Peintner, Ms. Gatti and Gianmauro Calafiore regarding Ms. Gatti's office schedule dated February 1, 2015 |
| 837. | LOOP-00031800-LOOP-00031800 | Email exchange between Anna Gatti and Jeremy Hauser regarding Payroll deadline on Monday, January 26 for IQSystem dated January 22, 2015. |
| 838. | LOOP-00031801-LOOP-00031801 | Email exchange between Peintner and Gatti regarding cancelled meeting dated December 11, 2014 |
| 839. | LOOP-00031802-LOOP-00031806 | Email exchange between Giampiero Recco and Cristian Brotto regarding team description dated February 6, 2014. |
| 840. | LOOP-00031816-LOOP-00031817 | Email exchange between Anna Gatti, Gianmauro Calafiore and Tony Di Napoli regarding office space dated August 25, 2014. |
| 841. | LOOP-00031873-LOOP-00031875 | Emails(3) between GMC and Gatti regardibg Ufficio dated August 25-27, 2014 |
| 842. | LOOP-00031882-LOOP- | Emails(3) exchange between Gatti and GMC regarding Heads up dated April 14, |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00031882 | 2014 |
| 843. | LOOP-00031887-LOOP-00031887 | Emails(2) between Gatti and GMC regarding Back dated September 01 and 02, 2014 |
| 844. | LOOP-00031927-LOOP-00031927 | Email exchange between Gatti, Ehlen and Peintner regarding Updates on publishing dated February 09, 2014 |
| 845. | LOOP-00031978-LOOP-00031978 | Email exchange between Gatti and Ehen regarding Again ...your attorney friend contact dated December 02, 2014 |
| 846. | LOOP-00031983-LOOP-00031983 | Emals(3) between Gatti and Ehlen regarding IBM Watson ecosystem dated November 07, 2014 |
| 847. | LOOP-00031984-LOOP-00031984 | Email exchange between Gatti and Ehlen regarding contact at AT&T that may help TDiNapoli dated August 27, 2014 |
| 848. | LOOP-00032009-LOOP-00032010 | Email from Patrick Ehlen to Loop AI Team providing feedback dated July 31, 2014 |
| 849. | LOOP-00032011-LOOP-00032013 | Email exchange between Anna Gatti and Patrick Ehlen, Bart Peintner, Gianmauro regarding completed meeting of that day dated July 31, 2014. |
| 850. | LOOP-00032014-LOOP-00032017 | Email exchange between Anna Gatti and Bart Peinte, Patrick Ehlen, Anna Gatti, Gianmauro Calafore  regarding future meeting dated Aug 1, 2014. |
| 851. | LOOP-00032028-LOOP-00032031 | Re: your meeting today |
| 852. | LOOP-00032032-LOOP-00032032 | Email exchange between Anna Gatti and Bart Peintner regarding blocking time dated June 18, 2013. |
| 853. | LOOP-00032033-LOOP-00032033 | Email exchange between Peintner, GMC and Ehlen regarding cortical.io - 12 Disciplines dated November 4, 2014 |
| 854. | LOOP-00032034-LOOP-00032034 | Email exchange between Ehlen and Peintner regarding cortical dated December 03, 2014 |
| 855. | LOOP-00032035-LOOP-00032035 | Email exchange between Christian Weichselbaum and Ehlen regarding web summit follow up dated November 11, 2014 |
| 856. | LOOP-00032454-LOOP-00032454 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintaned by the company datedApril 11, 2012 regarding Orrick - John Bautista |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 857. | LOOP-00032455-LOOP-00032455 | Email from Ms. Gatti to Loop AI Team pertaining to her unavailibility dated April 24, 2014 |
| 858. | LOOP-00032456-LOOP-00032457 | Email exchange between Ms. Gatti and others regarding Loop AI's medical plan dated July 9, 2013 |
| 859. | LOOP-00032460-LOOP-00032464 | Email exchange between Ms. Gatti and Chris Maners pertaining to Loop AI's payroll system dated July 22, 2013 |
| 860. | LOOP-00032465-LOOP-00032466 | Email petaining to TOTAL ACCESS Panel Event: "Is Facebook Too Slow on Your Phone? - Challenges in Mobile Data" with various venture companies |
| 861. | LOOP-00032472-LOOP-00032473 | Email within Loop AI Team regarding Intel Capital dated April 28, 2014 |
| 862. | LOOP-00032476-LOOP-00032476 | Email reminder from Ms. Gatti to herself regarding AT&T dated May 30, 2014 |
| 863. | LOOP-00032477-LOOP-00032478 | Email pertaining to TOTAL ACCESS Fireside Chat with Jonathan Teo of Binary Capital dated September 24, 2014 |
| 864. | LOOP-00032482-LOOP-00032482 | Email within Loop AI Team regarding Intel Capital dated July 3, 2014 |
| 865. | LOOP-00032485-LOOP-00032485 | Email exchange pertaining to Ms. Gatti's inquiry about a J visa dated March 16, 2014 |
| 866. | LOOP-00032486-LOOP-00032486 | Accepted invitation to meeting between Ms. Gatti and Gabriele Pansa dated November 3, 2013 |
| 867. | LOOP-00032487-LOOP-00032487 | Email reminder from Ms. Gatti to herself regarding Article of Incorporation dated May 7, 2014 |
| 868. | LOOP-00032488-LOOP-00032727 | Email exchange regarding One Pager dated March 19, 2014 |
| 869. | LOOP-00032728-LOOP-00032728 | Email exchange pertaining to Investment Fund 4 - WH dated Dec. 1, 2014 |
| 870. | LOOP-00032729-LOOP-00032731 | Email regarding TOTAL ACCESS Coaching Session with Bowery Capital at Orrick's San Francisco Office dated November 5, 2013 |
| 871. | LOOP-00032829-LOOP-00032830 | Email exchange pertaining to various appointments dated June 21, 2013 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 872. | LOOP-00032831-LOOP-00032831 | Email exchange regarding various VC's of interest to Loop AI dated July 3, 2014 |
| 873. | LOOP-00032832-LOOP-00032836 | Email communications pertaining to dealings with a Venture Partner dated November 13, 2014 |
| 874. | LOOP-00032837-LOOP-00032840 | Email communications pertaining to Dario Vignudelli's project with Soshoma dated Feb. 27, 2014 |
| 875. | LOOP-00032841-LOOP-00032841 | Email exchange pertaining to Ms. Gatti's unavailability dated September 5, 2014 |
| 876. | LOOP-00032842-LOOP-00032844 | Email regarding a TOTAL ACCESS Panel Event Invitation dated May 7, 2013 |
| 877. | LOOP-00032845-LOOP-00032846 | Email pertaining to the Loop AI Team dated February 17, 2014 |
| 878. | LOOP-00032847-LOOP-00032848 | Email regarding TOTAL ACCESS: M&A and IPO Update w/ Yahoo!, Box, Baird, Exitround & Headwaters dated January 16, 2015 |
| 879. | LOOP-00032854-LOOP-00032854 | Email titled Report 'Parking expenses related to meetings' approved dated May 20, 2013 |
| 880. | LOOP-00032855-LOOP-00032861 | Communications with Investment fund 4 dated October 22, 2014 |
| 881. | LOOP-00032864-LOOP-00032874 | Email communications between Ms. Gatti and Gabriele Pansa regarding a potential meeting dated January 21, 2014 |
| 882. | LOOP-00032875-LOOP-00032877 | Email exchange pertaining to Ms. Gatti's inquiry about freelance opportunity post dated April 8, 2013 |
| 883. | LOOP-00032878-LOOP-00032878 | Email pertaining to Loop AI's first meeting with Intel Capital dated May 5, 2014 |
| 884. | LOOP-00032879-LOOP-00032880 | Communications regarding Investment fund 4 dated November 5, 2014 |
| 885. | LOOP-00032881-LOOP-00032882 | Email regarding Dario Vignudelli dated March 7, 2014 |
| 886. | LOOP-00032883-LOOP-00032883 | Communications pertaining to a prior meeting dated September 24, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 887. | LOOP-00032884-LOOP-00032884 | Email exchange pertaining to Ms. Gatti's unavailability dated May 19, 2014 |
| 888. | LOOP-00032889-LOOP-00032895 | Email exchange pertaining to Ms. Gatti's inquiry about a J visa dated March 16, 2014 |
| 889. | LOOP-00032896-LOOP-00032897 | Email regarding TOTAL ACCESS Teaching Session: Crowdfunding 101 |
| 890. | LOOP-00032899-LOOP-00032901 | Email regarding TOTAL ACCESS Panel Event (Half Day): "The Future of FinTech" with Braintree, Credit Karma, Square, Thomvest, NVP, Crosslink Capital, and Green Visor Capital |
| 891. | LOOP-00032902-LOOP-00032904 | Email regarding TOTAL ACCESS Panel Event: Aligning Marketing & Sales w/ Reddit, DocuSign, Deezer, CloudFlare, Scale Venture Partners & More! |
| 892. | LOOP-00032905-LOOP-00032906 | Email regarding TOTAL ACCESS Panel Event: "How to Build a Great Startup Culture" with oDesk, Entelo, UrbanSitter, and Riviera Partners |
| 893. | LOOP-00032907-LOOP-00032908 | Email exchange between Ms. Gatti and Loop AI Team regarding information disclosed by Ms. Gatti to Investment fund 3 dated April 15, 2014 |
| 894. | LOOP-00032910-LOOP-00032910 | Email exchange pertaining to Ms. Gatti's unavailability dated July 14, 2014 |
| 895. | LOOP-00032913-LOOP-00032913 | Email exchange pertaining to Ms. Gatti's unavailability dated March 14, 2014 |
| 896. | LOOP-00032918-LOOP-00032919 | Email regarding TOTAL ACCESS Panel Event: "Is Facebook Too Slow on Your Phone? - Challenges in Mobile Data" with Kaazing, PubNub, Wandera, Shasta Ventures, & Scale VP |
| 897. | LOOP-00032923-LOOP-00032923 | Email communications pertaining to twitter dated July 3, 2014 |
| 898. | LOOP-00032924-LOOP-00032928 | Email exchange pertaining to Ms. Gatti's inquiry about a J visa dated March 17, 2014 |
| 899. | LOOP-00032929-LOOP-00032932 | Email titled unsupervised artificial intelligence dated Nov. 6, 2014 |
| 900. | LOOP-00032937-LOOP-00032937 | Email titled Bravo! |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 901. | LOOP-00032938-LOOP-00032940 | Email titled Anna meet Gabriele |
| 902. | LOOP-00032941-LOOP-00032948 | Email titled Anna meet Gabriele |
| 903. | LOOP-00032957-LOOP-00032959 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS upcoming coaching session with USVP on Feb 14 dated Feb 12, 2014. |
| 904. | LOOP-00032962-LOOP-00032964 | Email exchange between Gary R Price and Anna Gatti regarding Anna's personal tax return deadline dated March 14, 2014. |
| 905. | LOOP-00032965-LOOP-00032967 | Email exchange between Anna Gatti and Bart Peintner, Gianmauro  regarding status on Investment fund - 4 WH  dated Dec 19, 2014. |
| 906. | LOOP-00032970-LOOP-00032970 | Email exchange between Anna Soshoma and Doug Bewsher regarding cancel of meeting April 08, 2014. |
| 907. | LOOP-00032975-LOOP-00032983 | Email exchange between Chris Manners and Anna Gatti regarding  Soshoma, Inc. (A30609) -- Anthem Cancellation of Coverage (7/1/2014) Sept 25, 2014. |
| 908. | LOOP-00032984-LOOP-00032984 | Email exchange between Anna Soshoma and Natale Ficano regarding Fatture Sept 06, 2014. |
| 909. | LOOP-00032985-LOOP-00032986 | Email exchange between Anna Gatti and Hazim Elbgal regarding Soshoma fees waive charges and line of credit May 15, 2014. |
| 910. | LOOP-00032987-LOOP-00032987 | Email exchange between Expensify and Anna Gatti regarding 'Laptop' approved dated Oct 23, 2012. |
| 911. | LOOP-00032988-LOOP-00032990 | Email exchange between Anna Gatti and Gabriele Pansa regarding  Anna meet Gabriele Oct 17, 2013. |
| 912. | LOOP-00032993-LOOP-00032994 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding upcoming TOTAL ACCESS Teaching Session: Managing Your Board and Investors on Dec 16 dated Dec 02, 2014. |
| 913. | LOOP-00032995-LOOP-00033001 | Email exchange between Anna Gatti and Gabriele Pansa regarding  Anna meet Gabriele Oct 18, 2013. |
| 914. | LOOP-00033002-LOOP-00033003 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS Coaching Session with Canaan Partners at Orrick's San Francisco Office dated May 30, 2013. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 915. | LOOP-00033006-LOOP-00033009 | Email exchange between Anna Gatti and Christian regarding Inquiry about a J visa or other kind of visa March 18, 2014. |
| 916. | LOOP-00033012-LOOP-00033013 | Email exchange between Anna Gatti regarding  and Vincenzo Mitolo regarding the consulate dated July 09, 2014. |
| 917. | LOOP-00033014-LOOP-00033015 | Email exchange between Anna Gatti and Bart Peintner regarding Intenthq dated April 10, 2014. |
| 918. | LOOP-00033016-LOOP-00033016 | Email exchange between Anna Gatti and Ilaria regarding schedule of Anna dated April 23, 2014. |
| 919. | LOOP-00033017-LOOP-00033018 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS "Digital Health Confidential" panel event at Orrick's Silicon Valley Office dated May 30, 2013. |
| 920. | LOOP-00033019-LOOP-00033019 | Email exchange between Bart Peintner and Anna Gatti regarding Gianmauro's report on Intel and Investment fund - 4 WH interest dated Sept 08, 2014. |
| 921. | LOOP-00033020-LOOP-00033023 | Email exchange between Anna Gatti and Bart Peintner, Gianmauro  regarding status on beta testers Dec 21, 2014. |
| 922. | LOOP-00033024-LOOP-00033025 | Email exchange between Brittani Ogamba and Anna Soshoma regarding IQ SYSTEMS sharefile link dated  May 29, 2014. |
| 923. | LOOP-00033028-LOOP-00033029 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS Fireside Chat with Kent Goldman of Upside Partnership on Nov 6, 2014 dated Nov 03, 2014. |
| 924. | LOOP-00033030-LOOP-00033033 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS Fundraising Series event dated April 11, 2013. |
| 925. | LOOP-00033034-LOOP-00033037 | Email exchange between Anna Gatti and Krista Glantschnig, Employees team regarding User cases and leading effort dated Oct 27, 2014. |
| 926. | LOOP-00033038-LOOP-00033038 | Email exchange between Anna gatti andTeam Employees  regarding Interesting reading dated Feb 9, 2014. |
| 927. | LOOP-00033039-LOOP-00033039 | Email exchange between   Anna Soshoma and  Gianmauro Calafore regarding Venu dated June 11, 2014. |
| 928. | LOOP-00033040-LOOP-00033040 | Email exchange between Expensify and  Anna Soshoma  regarding  Report 'Receipts of expenses paid with Corporate Credit Card' approved dated Oct 31, |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | | 2012. |
| 929. | LOOP-00033044-LOOP-00033044 | Email exchange between Anna Gatti and  Gianmauro Calafore regarding Today topics to discuss from my side dated  June  28, 2013. |
| 930. | LOOP-00033045-LOOP-00033046 | Email exchange between Orrick and  Anna Gatti regarding TOTAL ACCESS Coaching Session with Maveron at Orrick's San Francisco Office dated May 16, 2013. |
| 931. | LOOP-00033047-LOOP-00033050 | Email exchange between Bart Peinter and Patrick Hhlen and  Anna Gatti, regardingSadik Kapadia <--> Anna, Bart, and Patrick (Soshoma dated August 8, 2014. |
| 932. | LOOP-00033053-LOOP-00033053 | Email exchange between Anna gatti  and  Team Employees  regarding her availability dated June  29 , 2014. |
| 933. | LOOP-00033054-LOOP-00033055 | Email exchange between Brittani Ogamba and  Anna Soshoma  regarding IQS Forms dated May 29, 2014. |
| 934. | LOOP-00033057-LOOP-00033057 | Email exchange between Anna Soshoma and  Gianmauro Calafore regarding Intel Capita dated  May  5, 2014. |
| 935. | LOOP-00033058-LOOP-00033059 | Email exchange between Gianmauro Calafore and Anna gatti  regarding availibility Gianmauro of  dated  Jul  14, 2014. |
| 936. | LOOP-00033062-LOOP-00033071 | Email exchange between Gabriele Pansa and  Anna Gatti  regarding Anna meet Gabriele  dated Jan 20, 2013. |
| 937. | LOOP-00033072-LOOP-00033072 | Email exchange between Anna soshoma  and  Team Employees  regarding her not feeling well dated Jul  15 , 2014. |
| 938. | LOOP-00033077-LOOP-00033084 | Email exchange between Gabriele Pansa and   Anna Gatti  regarding Anna meet Gabriele  dated Jan 11, 2014. |
| 939. | LOOP-00033085-LOOP-00033085 | Email exchange between Anna soshoma  and  Team Employees  regarding her availibility dated Jnel  6 , 2014. |
| 940. | LOOP-00033086-LOOP-00033086 | Email exchange between Anna Gatti and Gabriele Pansa regarding Anna meet Gabriele  dated Nov 1, 2013. |
| 941. | LOOP-00033087-LOOP-00033088 | Email exchange between Orrick and  Anna Gatti regarding TOTAL ACCESS Fundraising Series (Part One) - Building Your Story w/ General Catalyst, Venrock, Lightspeed & Early Growth Financial Services dated Dec 19, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 942. | LOOP-00033089-LOOP-00033099 | Email exchange between Gabriele Pansa and  Anna Gatti  regarding Anna meet Gabriele  dated Oct 30, 2013. |
| 943. | LOOP-00033100-LOOP-00033102 | Email exchange between Viqar Shariff  and   Anna Gatti , Gianmauro Calafore regarding dinner with Doug  dated Nov  4, 2014. |
| 944. | LOOP-00033103-LOOP-00033103 | Email exchange between Anna Soshoma  and  Anna Gatti  regarding To do  dated Nov  12, 2014. |
| 945. | LOOP-00033104-LOOP-00033109 | Email exchange between  Anna Gatti and Christian Schmidt  regarding  Inquiry about a E visa Estimate cost  dated March  20, 2014. |
| 946. | LOOP-00033114-LOOP-00033114 | Email exchange between Anna Soshoma  and  Team Employees  regarding her availability  dated Jun  23, 2014. |
| 947. | LOOP-00033119-LOOP-00033119 | Email exchange between Alex Nigg  and   Anna Gatti, Gabriele Pansa regarding Anna meet Gabriele dated Oct  16, 2013. |
| 948. | LOOP-00033120-LOOP-00033121 | Email exchange between Orrick and  Anna Gatti, Gabriele Pansa regarding annual cloud update on cyclical nature of the tech industry dated Sept 5, 2014. |
| 949. | LOOP-00033124-LOOP-00033124 | Email exchange between Expensify and  Anna Soshoma  regarding Report 'Parking' approved dated Feb 17, 2014. |
| 950. | LOOP-00033127-LOOP-00033127 | Email exchange between Gianmauro Calafore and Patrick Hhlen  ,Anna  Soshoma ,Team Employees  regarding Today dated Jul 15, 2014. |
| 951. | LOOP-00033128-LOOP-00033129 | Email exchange between  Anna Gatti and Charles Ferguson, Anna Soshoma regarding  watch movie in berkeley  dated Nov  16, 2014. |
| 952. | LOOP-00033130-LOOP-00033132 | Email exchange between Gianmauro Calafore and Patrick Hhlen, Bart Peinter,Anna Gatti  regardingIntel Capital dated April  28, 2014. |
| 953. | LOOP-00033133-LOOP-00033133 | Email exchange between Anna Soshoma  and  Team Employees  regarding meeting with Investment fund - 4 WH dated Sept  5, 2014. |
| 954. | LOOP-00033134-LOOP-00033135 | Email exchange between Orrick and  Anna Gatti regarding TOTAL ACCESS Panel Event: M&A & IPO Market Update w/ Yahoo!, Box, Baird & Exitround dated Nov 25, 2014. |
| 955. | LOOP-00033140-LOOP-00033146 | Email exchange between Gabriele Pansa and Anna Gatti  regarding  Anna meet Gabriele dated Oct 26, 2013. |
| 956. | LOOP-00033147-LOOP- | Email exchange between Brian Stuart and ChrisManners  regarding  Freezing our |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00033148 | health insurance group  dated Jul 7, 2014. |
| 957. | LOOP-00033149-LOOP-00033149 | Email exchange between Charles Ferguson and Anna Gatti regarding not allowing to see Athena dated Sept 3, 2014. |
| 958. | LOOP-00033153-LOOP-00033153 | Email exchange between Patrick Ehlen and Employees team regarding 11 Early-Stage Artificial Intelligence Startups to Watch dated Dec 19, 2014. |
| 959. | LOOP-00033155-LOOP-00033163 | Email exchange between Anna Gatti and Gabriele Pansa regarding  Anna meet Gabriele Jan 13, 2014. |
| 960. | LOOP-00033164-LOOP-00033164 | Email exchange between Gianmauro and Patrick Ehlen  Employees team regarding meeting with Dough dated March 06, 2014. |
| 961. | LOOP-00033165-LOOP-00033166 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS panel event on board meeting on March 21, 2013 dated March 06, 2013 . |
| 962. | LOOP-00033167-LOOP-00033167 | Email exchange between Anna Gatti and Patrick Ehlen, Employees team regarding her schedule dated July 09, 2014. |
| 963. | LOOP-00033168-LOOP-00033169 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS  Firing Line: Ask Our Attorneys dated Nov 26, 2014 . |
| 964. | LOOP-00033170-LOOP-00033174 | Email exchange between Anna Gatti and Gianmauro regarding her nephew dated March 18, 2014. |
| 965. | LOOP-00033179-LOOP-00033182 | Email exchange between Hilla Nattiv and Anna Gatti regarding reommending Christian for Inquiry about a J visa or other kind of visa dated March 17, 2014. |
| 966. | LOOP-00033183-LOOP-00033183 | Email exchange between Anna Soshoma and Employees team regarding her work schedule dated April 3, 20154. |
| 967. | LOOP-00033185-LOOP-00033186 | Email exchange between Hilla Nattiv and Anna Gatti regarding he can create E visa dated March 16, 2014. |
| 968. | LOOP-00033187-LOOP-00033188 | Email exchange between Anna Gatti and Kevin Holmes regarding error in logging credit card in FN site dated April 04, 2013. |
| 969. | LOOP-00033189-LOOP-00033197 | Email exchange between Gabriele Pansa and  Anna Gatti regarding  Anna meet Gabriele Oct 29, 2013. |
| 970. | LOOP-00033198-LOOP-00033199 | Email exchange between Anna gatti  and  Team Employees  regarding Recent Twitter's acquisitiondated May  14 , 2013. |
| 971. | LOOP-00033202-LOOP- | Email exchange between Derio Vignudelli and Anna gatti   regarding Monday Feb |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00033202 | 10 , 2013. |
| 972. | LOOP-00033203-LOOP-00033203 | Email exchange between Patrick Hhlen and Gianmauro Calafore,Team Employees regarding Venu comfirmed meeting at Santa Clara dated May 5, 2014. |
| 973. | LOOP-00033204-LOOP-00033204 | Email exchange between Anna Soshoma and  Bart Peinter  regarding her availability dated Oct  8, 2014. |
| 974. | LOOP-00033205-LOOP-00033206 | Email exchange between Orrick and  Anna Gatti regarding TOTAL ACCESS Fireside Chat with Gary Swart of Polaris Ventures dated Oct 7, 2014. |
| 975. | LOOP-00033207-LOOP-00033208 | Email exchange between Orrick and  Anna Gatti regarding TOTAL ACCESS Panel Event: The Internet of Things, Thing w/ Splunk, Shasta Ventures, August Capital & DataTorrent dated Dec 18, 2014. |
| 976. | LOOP-00033209-LOOP-00033209 | Email exchange between Anna Soshoma  and  Team Employees  regarding her availability  Sept  5 , 2014. |
| 977. | LOOP-00033210-LOOP-00033210 | Email exchange between  Anna  Soshoma  and  Gianmauro  Calafore,Team Employees  regardin gher availability dated June 27, 2014. |
| 978. | LOOP-00033211-LOOP-00033216 | Email exchange between Christian Schmidt and  Anna gatti   regarding Inquiry about a  visa or other kind of visa dated March 20, 2014. |
| 979. | LOOP-00033217-LOOP-00033231 | Email exchange between Patrick Ehlen and Gianmauro Calafore,Team Employees regarding  Intel technical due diligence dated May 22, 2014. |
| 980. | LOOP-00033234-LOOP-00033248 | Email exchange between Gianmauro Calafore and Team Employees  regarding Intel technical due diligence dated May 22, 2014. |
| 981. | LOOP-00033249-LOOP-00033251 | Email exchange between Anna gatti and  Bart Peinter, Gianmauro Calafore, Anna gatti regarding status on Investment Fund - 4 WH deal dated Dec 19, 2014. |
| 982. | LOOP-00033252-LOOP-00033254 | Email exchange between Anna Gatti and Viqar Sharriff, Gianmauro Calafore regarding dinner with Dough dated Oct 15, 2013. |
| 983. | LOOP-00033255-LOOP-00033257 | Email exchange regarding twitter dated June 2, 2014 |
| 984. | LOOP-00033258-LOOP-00033259 | Email regarding Ms. Gatti's unavailability dated Feb. 17, 2014 |
| 985. | LOOP-00033260-LOOP-00033260 | Email regarding Ms. Gatti's dropbox access dated Jan. 31, 2015 |

| Trial Ex. No. | Bates | Description |
| --- | --- | --- |
| 986. | LOOP-00033261-LOOP-00033270 | Email Re: Anna meet Gabriele |
| 987. | LOOP-00033272-LOOP-00033273 | Email Re: Breakfast |
| 988. | LOOP-00033274-LOOP-00033274 | Email titled Today |
| 989. | LOOP-00033276-LOOP-00033276 | Email Re: Today |
| 990. | LOOP-00033277-LOOP-00033277 | Email regarding Twitter |
| 991. | LOOP-00033283-LOOP-00033283 | Re: Tomorrow |
| 992. | LOOP-00033288-LOOP-00033289 | Spreadsheet with list of employee slots |
| 993. | LOOP-00033317-LOOP-00033317 | Anna personal tax return |
| 994. | LOOP-00033318-LOOP-00033319 | Fwd: signed promisory notes |
| 995. | LOOP-00033324-LOOP-00033324 | Email re: today |
| 996. | LOOP-00033325-LOOP-00033326 | Email re: today |
| 997. | LOOP-00033327-LOOP-00033329 | Re: se puoi sistemare le formule nellatab loss parameters |
| 998. | LOOP-00033356-LOOP-00033356 | Bautista intros |
| 999. | LOOP-00033357-LOOP-00033358 | Re: Come faccio a vedere tutte le colonne dello spreadsheet? |
| 1000. | LOOP-00033391-LOOP-00033393 | Re: Promissory Note in your name |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1001. | LOOP-00033400-LOOP-00033401 | Re: Intel tech due diligence |
| 1002. | LOOP-00033402-LOOP-00033405 | Re: Let's talk about unsupervised artificial intelligence |
| 1003. | LOOP-00033406-LOOP-00033407 | Your Confirmation: 2014 Pre-Holiday Party - Nov. 20 |
| 1004. | LOOP-00033408-LOOP-00033408 | Email exchange between Anna Gatti and Dario Vignudelli regarding Promissory Note in your name dated May 15, 2013 |
| 1005. | LOOP-00033438-LOOP-00033441 | Email Exchange between Gabriele Pansa and Anna Gatti regarding Anna meet Gabriele dated Octoer 17, 2013 |
| 1006. | LOOP-00033442-LOOP-00033442 | Email exchange between Bart Peintenr, Anna Gatti and Gianmauro Calafiore regarding Status dated July 23, 2014 |
| 1007. | LOOP-00033445-LOOP-00033446 | Email exchange between Orrick TOTAL ACCESS and Anna Gatti regarding TOTAL ACCESS Panel Event - 2014 Year in Review: Where We Are and Where We're Going w/ Redpoint, NVP, CRV & Upside VC dated November 14, 2014 |
| 1008. | LOOP-00033449-LOOP-00033449 | Email exchange between Anna Gatti and Anna@loop.ai regarding Gg dated Febraury 5, 2015 |
| 1009. | LOOP-00033450-LOOP-00033454 | Email exchange between Anna Gatti and Gabriele Pansa regarding Anna meet Gabriele dated October 17, 2013 |
| 1010. | LOOP-00033459-LOOP-00033459 | Email exchange bewtween Expensify and Anna@soshoma.com regarding [Expensify] Report 'Tax return conference' approved dated April 1, 2013 |
| 1011. | LOOP-00033460-LOOP-00033461 | Email exchange between Anna Gatti, Alex Nigg and Gabriele Pansa regarding Anna meet Gabriele dated October 17, 2013 |
| 1012. | LOOP-00033488-LOOP-00033488 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Marach 6, 2014 - Accepted: FYI - Dario@Soshoma office @ Fri Mar 7, 2014 9am - 2:50pm (anna@soshoma.com) dated March 6, 2014 |
| 1013. | LOOP-00033518-LOOP-00033518 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 20, 2014 regarding Intel Capital/Soshoma |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1014. | LOOP-00033528-LOOP-00033528 | Email exchange between Viqar Shariff and Anna Gatti regarding Breakfast dated July 23, 2014 |
| 1015. | LOOP-00033687-LOOP-00033687 | Email alert from Wells Fargo Online to Anna Gatti regarding exceeding preset amount purchase dated January 23, 2015. |
| 1016. | LOOP-00033774-LOOP-00033774 | Email exchange between Luca Ferri and Anna Gatti through LinkedIn regarding congratulations on her new job dated January 24, 2015. |
| 1017. | LOOP-00033862-LOOP-00033862 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 27, 2013 |
| 1018. | LOOP-00033863-LOOP-00033863 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 10, 2013 |
| 1019. | LOOP-00033864-LOOP-00033864 | Email exchange between Gatti and Gatti (no content) dated October 24, 2014 |
| 1020. | LOOP-00033866-LOOP-00033866 | Email exchange between Gatti and Gatti regarding To do list with Tony dated January 05, 2015 |
| 1021. | LOOP-00033867-LOOP-00033867 | Email exchange between Gatti and Gatti regarding Iqsystem LLC dated May 05, 2014 |
| 1022. | LOOP-00033880-LOOP-00033882 | Email exchange between Google and Gatti regarding new sign-in dated October 13, 2014 (attachments: osx.png; google_logo.png; keyhole.png; down_arrow.png; profilephoto.jpeg |
| 1023. | LOOP-00033889-LOOP-00033890 | Email exchange between Google and Gatti regarding password change alert dated October 13, 2015 |
| 1024. | LOOP-00033891-LOOP-00033892 | Email exchange between Google and Gatti regarding recovery email change alert dated October 13, 2015 |
| 1025. | LOOP-00033893-LOOP-00033894 | Email exchange between LinkedIn Securty and Gatti regarding Anna, your password was successfully reset dated May 03, 2015 |
| 1026. | LOOP-00033895-LOOP-00033896 | Email exchange between LinkedIn Securty and Gatti regarding Anna, your password was successfully reset dated May 14, 2015 |
| 1027. | LOOP-00033897-LOOP-00033908 | Sensiba San Filippo - Proposal to Serve Almawave |
| 1028. | LOOP-00033909-LOOP- | Sensiba San Filippo Master Agreement for Professional Services with Almawave |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00033915 | USA Dated October 22, 2014 |
| 1029. | LOOP-00033916-LOOP-00033923 | Sensiba San Filippo Master Agreement for Professional Services with Almawave USA Dated October 22, 2014 |
| 1030. | LOOP-00033924-LOOP-00033926 | Sensiba San Filippo Statement of Work Agreement with Almawave USA dated July 30, 2014 |
| 1031. | LOOP-00033927-LOOP-00033944 | Prospect for Pitching Contacted via Self Intro List |
| 1032. | LOOP-00034131-LOOP-00034136 | Excel sheet |
| 1033. | LOOP-00034137-LOOP-00034139 | Overview |
| 1034. | LOOP-00034141-LOOP-00034327 | Excel sheet |
| 1035. | LOOP-00034328-LOOP-00034328 | Email exchange between Anna Gatti, Bart Peintner and Gianmauro Calafiore regarding Ms. Gatti's schedule at the office dated February 1, 2015. |
| 1036. | LOOP-00034329-LOOP-00034332 | Email exchange between Gatti, Peintner and GMC regarding meeting dated February 01, 2015 |
| 1037. | LOOP-00034331-LOOP-00034332 | Email exchange between Gatti, Peintner and GMC regarding meeting dated February 01, 2015 (response to LOOP-00034329) |
| 1038. | LOOP-00034333-LOOP-00034334 | Email exchange between Gatti, Peintner and GMC regarding meeting dated February 01, 2015 continuation from LOOP-000034331) |
| 1039. | LOOP-00034335-LOOP-00034337 | Email exchange between VCH and Gatti regarding having lawyer speak directly to VCH dated February 12, 2015 (response to LOOP-00034350) |
| 1040. | LOOP-00034338-LOOP-00034342 | Email exchange between Gatti and VCH regarding calling her directly dated February 12, 2015 (response to LOOP-00034355) |
| 1041. | LOOP-00034343-LOOP-00034348 | Email exchange between Dan Weinberg, VCH and Gatti regarding preserving evidence dated February 12, 2015 (relates to LOOP-34352) |
| 1042. | LOOP-00034349-LOOP-00034349 | Email exchange between Gatti, Peintner and GMC regarding Loop.ai Labs/Soshoma Updates dted February 13, 2015 |
| 1043. | LOOP-00034350-LOOP- | Email between Gatti and VCH regarding VCH calling her directly dated February |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00034351 | 12, 2015 (starter message) |
| 1044. | LOOP-00034352-LOOP-00034354 | Email between Gatti and VCH regarding VCH calling her directly dated February 12, 2015 response to LOOP-00034335) |
| 1045. | LOOP-00034355-LOOP-00034358 | Email between VCH and Gatti regarding Your calls dated February 12, 2015 (response to LOOP-00034352) |
| 1046. | LOOP-00034359-LOOP-00034360 | Email between Gatti and GMC regarding payment, termination and communication dated February 06, 2015 (response to TOC 34541) |
| 1047. | LOOP-00034361-LOOP-00034361 | Email between GMC and Gatti regarding notice of termination dated February 4, 2015 |
| 1048. | LOOP-00034362-LOOP-00034362 | Email between Gatti and GMC regarding notice of termination dated February 4, 2015 (response to LOOP-00034361) |
| 1049. | LOOP-00034363-LOOP-00034364 | Email exchange between Giampiero Recco and Anna Gatti regarding paper auther dated May 10, 2013. [Italian] |
| 1050. | LOOP-00034365-LOOP-00034366 | Email exchange between Giampiero Recco, Bart Peintner and Anna Gatti regarding meetings dated May 31, 2013. |
| 1051. | LOOP-00034367-LOOP-00034368 | Email exchange between Anna Gatti, Bart Peintner, Giampiero Recco, Gianmauro Calafiore and Patrick Ehlen regarding DHL pick up dated November 12, 2013. |
| 1052. | LOOP-00034369-LOOP-00034372 | Email exchange between Anna Gatti and Giampiero Recco regarding passport issues dated April 23, 2013. [Italian] |
| 1053. | LOOP-00034373-LOOP-00034373 | Email exchange between Anna Gatti and Giampiero Recco regarding a new computer dated June 30, 2013. [Italian] |
| 1054. | LOOP-00034374-LOOP-00034395 | Email exchange between Chris Maners, Giampiero Recco, Anna Gatti and Brian Stuart regarding health insurance breakdown dated November 26, 2013. |
| 1055. | LOOP-00034396-LOOP-00034405 | Email exchange between Anna Gatti, Bart Peintner and Gianmauro Calafiore regarding introductions to a possible investment fund dated March 13, 2013. |
| 1056. | LOOP-00034406-LOOP-00034407 | Email exchange between Anna Gatti, Gianmauro Calafiore and Investment Fund WH dated January 19, 2015. |
| 1057. | LOOP-00034408-LOOP-00034411 | Email exchange between Anna Gatti, Gianmauro Calafiore, Bart Peintner and Investment Fund WH dated November 4, 2014. |
| 1058. | LOOP-00034412-LOOP- | Email exchange between Gianmauro Calafiore and team@loop.ai regarding |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00034412 | meeting details dated November 4, 2014. |
| 1059. | LOOP-00034413-LOOP-00034413 | Email exchange between Anna Gatti, Gianmauro Calafiore and the team@loop.ai regarding presentation dated October 30, 2014. |
| 1060. | LOOP-00034414-LOOP-00034421 | Email exchange from Anna Gatti, Gianmauro Calafiore, Bart Peintner and Orrick regarding Investment Fund WH dated December 11, 2014. |
| 1061. | LOOP-00034422-LOOP-00034423 | Email exchange between Gianmauro Calafiore and Anna Gatti regarding edits dated March 30, 2014. [Italian] |
| 1062. | LOOP-00034424-LOOP-00034425 | Email exchange between Anna Gatti, Gianmauro Calafiore and Investment Fund WH dated November 3, 2014. |
| 1063. | LOOP-00034426-LOOP-00034427 | Email exchange between Anna Gatti and Gianmauro Calafiore regarding business development dated May 6, 2014. |
| 1064. | LOOP-00034431-LOOP-00034431 | Email exchange between Anna Gatti, Gianmauro Calafiore and Bart Peintner regarding Ms. Gatti calling out sick dated February 25, 2013. |
| 1065. | LOOP-00034432-LOOP-00034433 | Email exchange between Anna Gatti, Gianmauro Calafiore and Bart Peintner regarding Investment Fund WH dated October 2, 2014. |
| 1066. | LOOP-00034434-LOOP-00034436 | Email exchange between Anna Gatti and Gianmauro Calafiore regarding business development dated November 27, 2014. |
| 1067. | LOOP-00034437-LOOP-00034443 | Communications (8) between Gatti, GMC and Investment Fund W regarding Press Blurb for Press Release and regardig Contract dated October 27, 29, November 03, 04, 05, 06, 07 and 19, 2014 (attachments: 759382014(1 )_Loop Al  - Convertible  Promissory Note.doc; 759382013(1 )_Loop Al  - Convertible  Note Purchase Agreement (3).doc) |
| 1068. | LOOP-00034444-LOOP-00034444 | Emails(2) between Gatti and GMC regarding Meeting Ricky on Monday dated October 24 and 26, 2014 |
| 1069. | LOOP-00034445-LOOP-00034445 | Communication between Investment Fund W and Gatti regarding following up on next steps dated November 01, 2014 |
| 1070. | LOOP-00034446-LOOP-00034450 | Emails(10) between Gatti and Lorenzo Franchini regarding Contacts - Sabbatical Trip - Far East, US, Europe dated February 02, 03 and 04, May 21, 22, 29 and 30, 2014 |
| 1071. | LOOP-00034451-LOOP- | Communication between Gatti and Investment Fund W regarding partnering |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00034452 | dated November 01, 2014 (response to LOOP-00034445) |
| 1072. | LOOP-00034453-LOOP-00034454 | Emails(4) between Gatti and Viqar Shariff regarding Flybridge - David Aronfgeting contact at Flybridge dated November 5 and 6, 2014 |
| 1073. | LOOP-00034455-LOOP-00034455 | Email between Gatti and Doug Bewsher regarding Canceling today meeting dated March 25, 2014 |
| 1074. | LOOP-00034456-LOOP-00034456 | Email between Gatti and GMC regarding Today dated October 16, 2013 (forwarded email from Doug Bewsher to Gatti regarding same subject and same date) |
| 1075. | LOOP-00034457-LOOP-00034457 | Email between GMC and Gatti regarding giving access to manage the Web Summit Google Calendar dated October 22, 2014 |
| 1076. | LOOP-00034458-LOOP-00034459 | Communications (2) between Gatti and Investment Fund W regarding Signing the agreement and next step dated December 01, 2014 |
| 1077. | LOOP-00034460-LOOP-00034465 | Communications between Gatti and Investment Fund W and John Bautista regarding Press Blurb for Press Release dated November 05, 2014 |
| 1078. | LOOP-00034466-LOOP-00034467 | Communication between Gatti and Investment Fund W regarding Press Blurb for Press Release dated October 29, 2014 (relates to LOOP-34458) |
| 1079. | LOOP-00034468-LOOP-00034468 | Email between Gatti and GMC regarding Una cosa che ho capito....dated January 30, 2013 |
| 1080. | LOOP-00034469-LOOP-00034469 | Communication between GMC and GMC regarding Quote from Investment Fund W dated November 04, 2014 (forwarded email from Gatti to Krista Glantschnig regarding same subject, same date) |
| 1081. | LOOP-00034470-LOOP-00034470 | Emails(3) between GMC and Gatti regarding Next days dated November 11, 2014 |
| 1082. | LOOP-00034471-LOOP-00034471 | Communication between Gatti and Investment Fund W regarding Signing the agreement and next step dated December 01, 2014 |
| 1083. | LOOP-00034472-LOOP-00034475 | Email between Gatti and GMC regarding Conf call with my majority co-founder dated December 19, 2014 (forwarded email from Nancy Yan to Gatti regarding same subject dated December 20, 2014 |
| 1084. | LOOP-00034476-LOOP-00034476 | Email between Gatti and GMC regarding sharing a folder on Investment Fund W via Dropbox dated July 30, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1085. | LOOP-00034477-LOOP-00034477 | Email between Gatti and Peintner regarding working from home dated October 13, 2014 |
| 1086. | LOOP-00034478-LOOP-00034478 | Email between Gatti and GMC regarding Next days dated November 11, 2014 (response to LOOP-00034470) |
| 1087. | LOOP-00034479-LOOP-00034479 | Emails (2) between Gatti and GMC regarding 11/5 meeting agenda dated November 04 and 05, 2014 |
| 1088. | LOOP-00034480-LOOP-00034484 | Emal between Gatti and GMC regarding Grazie e one pager dated February 22, 2013 (forwarded emails between Gatti and Gabriele Tazzari regarding same subject dated February 13, 15, 18and 22, 2013) |
| 1089. | LOOP-00034485-LOOP-00034485 | Communications between Investment Fund W and Gatti regarding quote from Investment Fund W dated November 03, 2014 |
| 1090. | LOOP-00034486-LOOP-00034486 | Email communications regarding TAM Analysis. |
| 1091. | LOOP-00034540-LOOP-00034540 | Emails(2) between Gatti and GMC regarding Debit card auth dated November 19 and 20, 2014 |
| 1092. | LOOP-00034541-LOOP-00034542 | Email between Gatti and Viqar Shariff regarding getting a Flybridge contact dated November 05, 2014 (response to LOOP-00034453) |
| 1093. | LOOP-00034543-LOOP-00034544 | Email between GMC and Gatti regardig IOS market analysis.pptx dated July 28, 2014 (attachment: TAM.xlsx) (response to LOOP-00034486) |
| 1094. | LOOP-00034545-LOOP-00034545 | Email between Gatti and GMC regarding background on meeting with Doug dated June 16, 2014 |
| 1095. | LOOP-00034546-LOOP-00034551 | Emails(2) between GMC and Gatti regarding NDA dated May 31, 2014 (forwarded emails between Gatti and Lorenzo Franchini dated February 2, 03, 04, May 21, 22, 29, 30 and 31, 2014) (relates to LOOP_00034552) |
| 1096. | LOOP-00034552-LOOP-00034557 | Email between Gatti and GMC regarding NDA dated May 31, 2014 (related to LOOP-00034546) |
| 1097. | LOOP-00034558-LOOP-00034558 | Email between Gatti and Doug Bewsher regarding meeting information dated January 27, 2014 |
| 1098. | LOOP-00034559-LOOP-00034561 | Email between Gatti and GMC regarding business updated dated May 06, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1099. | LOOP-00034562-LOOP-00034565 | Email between Gatti and GMC regarding talking about possible contacts dated May 17, 2014 (forwarded emails between Gatti, Luca Paderni and Scott VanDeVelde regarding same dated May 15, 2014) |
| 1100. | LOOP-00034566-LOOP-00034567 | Communication between Gatti and GMC regarding Investment Fund W's eBridge dated December 01, 2014 |
| 1101. | LOOP-00034568-LOOP-00034568 | Email between Gatti and GMC regarding Lunedi dated March 30, 2014 |
| 1102. | LOOP-00034569-LOOP-00034571 | Email between Gatti and GMC regarding business update dated May 06, 2014 |
| 1103. | LOOP-00034572-LOOP-00034572 | Email between GMC and Lorenzo Franchini regarding Soshoma datedSeptember 19, 2014 |
| 1104. | LOOP-00034575-LOOP-00034577 | Emails(2) between Gatti and Mountainview@bigfrog.com, Krista Glantschnig and GMC regarding front and back images for Tshirts dated October 29 and 30, 2014 (attachment: Screen Shot 2014-10-29 at 3.09.36 PM.png) |
| 1105. | LOOP-00034578-LOOP-00034580 | Emails(3) between Gatti and Krista Glantschnig regarding resending ticket number dated October 29 and November 02, 2014 |
| 1106. | LOOP-00034581-LOOP-00034585 | Email between Gatti and Krista Glantschnig regarding estimate from Jen@bigfrog dated October 30, 2014 (forward email from mountainview@bigfrog.com dated October 30, 2014) (relates to LOOP-00034575) (attachments: Screen Shot 2014-10-29 at 3.09.36 PM.png; Estimate - Our Shirts.JPG; Estimate - Customer Provided Shirts.JPG |
| 1107. | LOOP-00034586-LOOP-00034588 | Email between Krista Glantschnig and Gatti regarding password problem dated October 29, 2014 (response to LOOP-0034578) |
| 1108. | LOOP-00034595-LOOP-00034595 | Email between Gatti and Krista Glantschnig regarding current status dated November 05, 2014 |
| 1109. | LOOP-00034596-LOOP-00034601 | Email(6) between Krista Glantschnig and Gatti regarding touring schools for Athena dated October 27, 2014 |
| 1110. | LOOP-00034602-LOOP-00034604 | Email between Gatti and Krista Glantschnig regarding password issues dated October 29, 2014 (relates to LOOP-00034586) |
| 1111. | LOOP-00034605-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00034605 | and maintained by the company dated October 30, 2014 |
| 1112. | LOOP-00036353-LOOP-00036355 | Email communications with prospective venture partners dated July 30, 2014 |
| 1113. | LOOP-00036356-LOOP-00036362 | Email communications pertaining to Investment fund 3 dated February 21, 2014 |
| 1114. | LOOP-00036364-LOOP-00036366 | Email exhange between Bart Peintner and Ms. Gatti pertaining to an engineering presentation dated April 7, 2014 |
| 1115. | LOOP-00036367-LOOP-00036368 | Communications pertaining to Investment fund 2 - FF dated Feb. 20, 2014 |
| 1116. | LOOP-00036369-LOOP-00036377 | Email forwarding between Ms. Gatti and Mr. Di Napoli regarding Investment fund 2 - FF dated Feb. 21, 2014 |
| 1117. | LOOP-00036380-LOOP-00036382 | Email exchange between Anna Soshoma and Monica Lenk regarding Setting up meeting with Noah July 30, 2014. |
| 1118. | LOOP-00036383-LOOP-00036390 | Email exchange between Trea Stephen and Anna Gatti regarding upcoming meeting pertaining to Investmen Fund -3 H dated Feb 21, 2014. |
| 1119. | LOOP-00036391-LOOP-00036391 | Email exchange between Trea Stephen and Anna Gatti regarding meeting on that day and list of names of co-founder and head of NLP dated Feb 25, 2014. |
| 1120. | LOOP-00036392-LOOP-00036393 | Email exchange between  Anna Gatti and Trae stephens  regarding lisi of co-founders and headof NLP  dated Feb 25, 2014. |
| 1121. | LOOP-00036394-LOOP-00036395 | Email exchange between  Trae stephensand Anna Gatti  regarding future meeting and aim dated Feb 25, 2014. |
| 1122. | LOOP-00036396-LOOP-00036396 | Email exchange between Anna Gatti and Trea Stephen, Tdinapoli regarding thanks for meeting team dated Feb 25, 2014. |
| 1123. | LOOP-00036397-LOOP-00036400 | Email exchange between Patrick Ehlen and Bart Peintner, Gianmauro, Anna Gatti regarding Rob sent intro dated Aug 01, 2014. |
| 1124. | LOOP-00036401-LOOP-00036409 | Email exchange between Giampiero Recco and Patrick Ehlen, Anna Gatti, Gianmauro, regarding Engineering presentation - first draft dated March 21, 2013. |
| 1125. | LOOP-00036410-LOOP-00036415 | Email exchange between Trae Stephens and  Anna gatti regarding upcoming meeting dated Feb 21, 2014. |
| 1126. | LOOP-00036416-LOOP- | Email exchange between Anna gatti and Trae Stephens  regarding Comeing with |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00036416 | Co-founder and head of NLP dated Feb 25, 2014. |
| 1127. | LOOP-00036420-LOOP-00036424 | Email exchange between Trae Stephens and Anna gatti  regarding  Follow Updated Feb 21, 2014. |
| 1128. | LOOP-00036425-LOOP-00036432 | Re: Follow Up |
| 1129. | LOOP-00036434-LOOP-00036434 | Founders Fund |
| 1130. | LOOP-00036435-LOOP-00036435 | Email exchange between Patrick Ehlen and Anna Gatti regarding Deep learning of vector space representations dated Febraury 17, 2014 |
| 1131. | LOOP-00036460-LOOP-00036464 | Email exchange between Anna Gatti and Paul Chau regarding: Soshoma DD Request dated July 18, 2014 |
| 1132. | LOOP-00036465-LOOP-00036465 | Calendar invite stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014 regarding Meeting with Noah - Javelin Venture |
| 1133. | LOOP-00036468-LOOP-00036468 | Calendar invite stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintaned by the company dated July 30, 2014 regarding Meeting with Noah - Javelin Venture |
| 1134. | LOOP-00036472-LOOP-00036474 | Excel sheet |
| 1135. | LOOP-00036475-LOOP-00036489 | Excel sheet |
| 1136. | LOOP-00036490-LOOP-00036491 | Email between Gatti and Viqar Shariff regarding getting a Flybridge contact dated November 06, 2014 (response to LOOP-00034541) |
| 1137. | LOOP-00036500-LOOP-00036509 | Consulting Agreement between Soshoma and Dario Vignudelli dated January 03, 2013 |
| 1138. | LOOP-00036510-LOOP-00036513 | Soshoma Convertible Promissory Note dated January 1, 2013 (set up for Dario Vignudelli's signature) |
| 1139. | LOOP-00036514-LOOP-00036517 | Soshoma Convertible Promissory Note dated January 1, 2013 signed by Dario Vignudelli |
| 1140. | LOOP-00036518-LOOP- | Mutual Nondisclosure Agreement between Soshoma and Dario Vignudelli signed |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00036523 | January 07, 2013 |
| 1141. | LOOP-00036524-LOOP-00036525 | Chart - Loop AI Loss Statement Parameters:  Base Plan |
| 1142. | LOOP-00036526-LOOP-00036540 | Confidential Information and Invention Assignment Agreement between Sosgoma and Dario Vignudelli dated January 05, 2013 |
| 1143. | LOOP-00036541-LOOP-00036544 | Advisory Agreement between Soshoma and Doug Bewsher signed October 01, 2013 |
| 1144. | LOOP-00036545-LOOP-00036545 | Chart entitled Cognitive Systems Technologies |
| 1145. | LOOP-00037583-LOOP-00037591; GARNER0001038-GARNER0001046 | Almawave presentation entitled Business Done Naturally |
| 1146. | LOOP-00039662-LOOP-00039664 | Email exchange between Bart Peintner, Ms. Gatti, Gianmauro Calafiore and Giampiero Recco regarding financial information dated October 14, 2013 |
| 1147. | LOOP-00039668-LOOP-00039669 | Email pertaining to a meeting with the CP General Manager dated February 19, 2013 |
| 1148. | LOOP-00039670-LOOP-00039670 | Email pertaining to Loop AI's new e-commerce ideas dated February 1, 2013 |
| 1149. | LOOP-00039671-LOOP-00039674 | Invitation to meet with the director of Investment fund 3 dated March 3, 2014 |
| 1150. | LOOP-00039675-LOOP-00039675 | Email communications pertaining to Loop AI's financial due diligence dated June 10, 2014 |
| 1151. | LOOP-00039676-LOOP-00039676 | Email granting Peter Huang access to Loop AI's QuickBooks account dated Feb. 23, 2014 |
| 1152. | LOOP-00039677-LOOP-00039809 | Email exchange pertaining to Investment Fund 2 - FF dated March 25, 2014 |
| 1153. | LOOP-00039810-LOOP-00039811 | Email titled CP response |
| 1154. | LOOP-00039812-LOOP- | Email exchange between Gianmauro and Anna Gatti, Patrick Ehlen, Bart Peintner |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00039813 | regarding CafePress response of proposed meeting dated Feb 19, 2013. |
| 1155. | LOOP-00039814-LOOP-00039815 | Email exchange between Bart Peintner and Anna Gatti, Gianmauro regarding response to Anna's non-participation due delay of flight dated Feb 19, 2013. |
| 1156. | LOOP-00039816-LOOP-00039821 | Email exchange betweenAnna Gatti and  Debbie Mason regarding W4 dated April 10, 2013. |
| 1157. | LOOP-00039822-LOOP-00039837 | Email exchange between Patrick Hhlen  and   Bart Peinter, Gianmauro Calafore,Team Employees  regarding Intel technical due diligence dated May  27, 2014. |
| 1158. | LOOP-00039838-LOOP-00039839 | Email exchange between Debbie Mason and Anna Gatti regarding Expensify report amount to be added to her dated May 20, 2013. |
| 1159. | LOOP-00039840-LOOP-00039846 | Email exchange between Gianmauro and Patrick Ehlen, Anna Gatti, Bart Peintner regarding Patrick Poon's overview prooject director at Investment fund - 3 H dated March 03, 2014. |
| 1160. | LOOP-00039847-LOOP-00039853 | Email exchange between Anna Gatti and Bart Pientner, Adam Cheyer regarding confirmed advisors dated May 29, 2013. |
| 1161. | LOOP-00039854-LOOP-00039854 | Email exchange between Anna Gatti and Brion Vallin regarding other documents I ahve received from Debbie to support the visa process dated April 10, 2013 |
| 1162. | LOOP-00039855-LOOP-00039887 | Transaction list from Jan 2012 to Jan 2013 |
| 1163. | LOOP-00039888-LOOP-00039892 | Email exchange between Debbie Mason and Anna Gatti regarding Issue in Journal dated March 11, 2013 |
| 1164. | LOOP-00039893-LOOP-00039895 | Presentation script |
| 1165. | LOOP-00039896-LOOP-00039898 | One liner |
| 1166. | LOOP-00039899-LOOP-00039899 | Email exchange between Anna Gatti, Patrick Ehlen, Gianmauro Calafiore, Bart Peintner and Patrick Ehlen regarding IBM Watson dated November 7, 2014. |
| 1167. | LOOP-00039900-LOOP-00039901 | Excel sheet |
| 1168. | LOOP-00039902-LOOP- | Excel sheet |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00039910 |  |
| 1169. | LOOP-00040259-LOOP-00040260 | Email between Emanuele Preda and Patrick Consorti regarding Gatti joining their board of advisors dated October 21, 2011 |
| 1170. | LOOP-00040261-LOOP-00040261 | Email between Sharon Meagher and Tony DiNapoli regarding using a different vendor dated July 25, 2014 |
| 1171. | LOOP-00040262-LOOP-00040262 | Email between Sharon Meagher and Tony DiNapoli regarding July 28th event dated July 20, 2014 |
| 1172. | LOOP-00040263-LOOP-00040263 | Email between Sharon Meagher, Gatti and Tony DiNapoli regarding invitation dated July 14, 2014 |
| 1173. | LOOP-00040264-LOOP-00040264 | Email between Sharon Meagher, Gatti and Tony DiNapoli regarding invitation dated July 11, 2014 |
| 1174. | LOOP-00040265-LOOP-00040265 | Email between Sharon Meagher and Tony DiNapoli regarding review of charges and menu for event dated July 11, 2014 |
| 1175. | LOOP-00040266-LOOP-00040266 | Picture of invitation |
| 1176. | LOOP-00040267-LOOP-00040267 | Email between Sharon Meagher and Tony DiNapoli regarding using a different vendor dated July 25, 2014 |
| 1177. | LOOP-00040268-LOOP-00040268 | Email between Sharon Meagher and Gatti regarding July 28th event dated June 30, 2014 |
| 1178. | LOOP-00040269-LOOP-00040269 | Email between Sharon Meagher and Manuela Micoli regarding invitation and menu dated July 14, 2014 |
| 1179. | LOOP-00040270-LOOP-00040270 | Email between Sharon Meagher and Gatti regarding media selections for event dated July 25, 2014 |
| 1180. | LOOP-00040278-LOOP-00040281 | Email regarding Investment fund 2 - FF follow up dated |
| 1181. | LOOP-00040282-LOOP-00040287 | Email exchange between Anna Gatti and Trea Stephen regarding Investmen Fund -2 FF follow up dated April 15, 2014. |
| 1182. | LOOP-00040288-LOOP-00040290 | Email between Tony DiNapoli and Gatti regarding Investment Fund F dated February 26, 2014 |
| 1183. | LOOP-00040291-LOOP- | Email between Tony DiNapoli and Gatti regarding Investment Fund F dated |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00040293 | February 26, 2014 |
| 1184. | LOOP-00040294-LOOP-00040298 | Email exchange between Anna Gatti and Trea Stephen regarding upcoming meeting to improve pitch dated February 20, 2014. |
| 1185. | LOOP-00040299-LOOP-00040318 | Email exchange between Anna Gatti and Tdi Napoli regarding staying out from Investment Fund 2 - FF pitch and interaction dated February 21, 2014. |
| 1186. | LOOP-00040319-LOOP-00040321 | Email exchange between Anna Gatti, Trea Stephen and Tdi Napoli regarding previous meeting dated February 25, 2014. |
| 1187. | LOOP-00040322-LOOP-00040326 | Email exchange between Anna Soshoma and T D regarding FYI message of thanks and future schedule by Trea Stephens dated April 9, 2014. |
| 1188. | LOOP-00040327-LOOP-00040328 | Email exchange between Anna Gatti and T D regarding Investment Fund - 2 FF follow up  dated April 14, 2014. |
| 1189. | LOOP-00040329-LOOP-00040333 | Email exchange between Anna Gatti and Kim Malone Scott regarding Investment Fund - 2 FF follow up feed back dated May 1, 2014. |
| 1190. | LOOP-00040334-LOOP-00040336 | Email exchange between  Anna Soshoma and TD regarding Investment Fund - 2 FF follow up dated Apr 14, 2014. |
| 1191. | LOOP-00040337-LOOP-00040382 | Email exchange between Trae Stephens and  Anna Soshoma regarding Investment Fund - 2 FF follow up dated Apr 14, 2014. |
| 1192. | LOOP-00040383-LOOP-00040384 | Email exchange between Anna Gatti and Patrick Ehlen regarding feed back by Trea to Tony dated February 26, 2014. |
| 1193. | LOOP-00041779-LOOP-00041786 | Engagement letter from Orrick to GMC and Gatti dated April 19, 2012 |
| 1194. | LOOP-00041787-LOOP-00041787 | Doc not found |
| 1195. | LOOP-00041790-LOOP-00041793 | Email regarding Intel Capital dated April 15, 2014 |
| 1196. | LOOP-00041794-LOOP-00041795 | Email pertaining to a meeting with Intel dated May 20, 2014 |
| 1197. | LOOP-00041796-LOOP-00041797 | Email titled Thiel's companies vs aspects of intelligence dated Feb. 27, 2014 |
| 1198. | LOOP-00041798-LOOP- | Email titled Thiel's companies vs aspects of intelligence dated Feb. 28, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00041799 | |
| 1199. | LOOP-00041800-LOOP-00041803 | Email containing technical information titled children-related models |
| 1200. | LOOP-00041804-LOOP-00041817 | Email containing technical information titled Sailing_conceptMatches |
| 1201. | LOOP-00041818-LOOP-00041818 | Email titled Thank you |
| 1202. | LOOP-00041819-LOOP-00041821 | Email titled Thiel's companies vs aspects of intelligence |
| 1203. | LOOP-00041822-LOOP-00041823 | Delivery of email failure between Anna Gatti and Lisa Lamber dated May 20, 2014. |
| 1204. | LOOP-00041824-LOOP-00041826 | Email exchange between Gianmauro and Anna Gatti, Patrick Ehlen, Bart Peintner regarding Intro to Klaus Konrad of Intel Capital dated April 15, 2014. |
| 1205. | LOOP-00041827-LOOP-00041832 | Email exchange between Anna Gatti and Bart Pientner, Krista Glantsching regarding finalizing slided dated Oct 29, 2014. |
| 1206. | LOOP-00041833-LOOP-00041833 | Email exchange between Patrick Ehlen and Anna Shoshoma regarding Checking in dated October 18, 2014 |
| 1207. | LOOP-00041834-LOOP-00041834 | Email exchange bewteen Gianmauro Calafiore and Anna Gatti regarding Banche per il bridge dated December 1, 2014 |
| 1208. | LOOP-00041835-LOOP-00041837 | Email between Tony Trousset and Gatti regarding an announcement that Atlas Technology Group will be financial advisor to Revolution Analytics dated April 07, 2015 |
| 1209. | LOOP-00041838-LOOP-00041841 | Email between Peintner and Gatti regarding answering a tech question from Investment Fund W dated October 26, 2014 |
| 1210. | LOOP-00041842-LOOP-00041846 | Email between Peintner and Gatti regarding answering a tech question from Investment Fund W dated October 26, 2014 (response to LOOP-00041838 |
| 1211. | LOOP-00041847-LOOP-00041907 | Email between Peintner and Krista Glantschig regarding URLs dated October 17, 2014 (attachment: featured14_attendees.csv) |
| 1212. | LOOP-00041908-LOOP-00041908 | Email between Gatti, GMC. Peintner and Ehlen regarding working from home dated January 14, 2015 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1213. | LOOP-00041909-LOOP-00041911 | Raffaella Boldini of Almawave business information |
| 1214. | LOOP-00041912-LOOP-00041912 | Note |
| 1215. | LOOP-00041913-LOOP-00041915 | Email between Gatti and Sama Farid regarding rescheduling meeting dated November 14, 2014 |
| 1216. | LOOP-00041916-LOOP-00041919 | Response to LOOP-00041913 |
| 1217. | LOOP-00041920-LOOP-00041922 | Email between Gatti and Sama Farid regarding rescheduling meeting dated November 14, 2014 |
| 1218. | LOOP-00041923-LOOP-00041923 | Cover page(?) Let's Continue Our Dialogue by Jeff Cotrupe of Frost & Sullivan |
| 1219. | LOOP-00041924-LOOP-00042029 | Investment Fund F Soshoma presentation dated March 25, 2014 |
| 1220. | LOOP-00042030-LOOP-00042030 | Email between GMC and Gatti regarding Investment Fund F dated March 25, 2014 (attachment: 20140325_Founders Fund Presentation_third_meeting_technocal_draft_final.pptx |
| 1221. | LOOP-00042031-LOOP-00042032 | Email between Gatti and GMC regarding regarding Investment Fund H dated April 15, 2014 |
| 1222. | LOOP-00042033-LOOP-00042033 | Email between Gatti, Peintner, Ehlen and GMC regarding Gatti coming to the office late dated December 9, 2014 |
| 1223. | LOOP-00042034-LOOP-00042034 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 09, 2014 |
| 1224. | LOOP-00042035-LOOP-00042037 | Email between GMC and Gatti regarding Investment Fund W dated December 01, 2014 |
| 1225. | LOOP-00042038-LOOP-00042039 | Email exchange between Anna Gatti and Patrick Ehlen regarding feed back by Trea to Tony dated February 26, 2014. |
| 1226. | LOOP-00042040-LOOP-00042040 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 3, 2014. |
| 1227. | LOOP-00042041-LOOP- | Email exchange between Dario Vignudelli, Manuela Micoli and Anna Gatti |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00042043 | regarding link to AW in drobox dated June 19, 2014. |
| 1228. | LOOP-00042044-LOOP-00042044 | Email exchange between Anna Soshoma and Employees team regarding availability of Anna dated April 3, 2014. |
| 1229. | LOOP-00042045-LOOP-00042045 | Email exchange between Anna Soshoma and Anna Shoshoma regarding Term sheet dated Nov 4, 2014. |
| 1230. | LOOP-00042046-LOOP-00042047 | Email exchange between Steve Maze and Anna Gatti regarding integration with ZenPayroll dated June 30, 2014. |
| 1231. | LOOP-00042048-LOOP-00042049 | Email exchange between Anna Gatti and Gianmauro Calafiore, Bart Peintner regarding her schedule at office dated April 21, 2014. |
| 1232. | LOOP-00042050-LOOP-00042050 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 2, 2015. |
| 1233. | LOOP-00042051-LOOP-00042051 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 3, 2015. |
| 1234. | LOOP-00042052-LOOP-00042052 | Email exchange between Gianmauro Calafiore and Anna Gatti, Bart Peintner regarding upcoming meeting dated Feb 1, 2015. |
| 1235. | LOOP-00042053-LOOP-00042053 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 6, 2014. |
| 1236. | LOOP-00042054-LOOP-00042054 | Email exchange between Anna Gatti and Bart Peintner, Patrick Ehlen and regarding Netflix Experiment to show to Investment Fund - 4 WH dated July 26, 2014. |
| 1237. | LOOP-00042055-LOOP-00042062 | Soshoma Engineering Innovation Presentation |
| 1238. | LOOP-00042063-LOOP-00042063 | Email exchange between Anna Gatti And Anna Soshoma regarding Black waze back up dated June 22, 2014. |
| 1239. | LOOP-00042064-LOOP-00042064 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 2, 2014. |
| 1240. | LOOP-00042065-LOOP-00042068 | Email exchange between Jessica Murphy and John Hartnett, Anna Gatti, Anna Soshoma, Wu Lisa regarding meeting with Anna dated Dec 1, 2014. |
| 1241. | LOOP-00042069-LOOP-00042069 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 15, 2015. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1242. | LOOP-00042070-LOOP-00042070 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 15, 2015. |
| 1243. | LOOP-00042248-LOOP-00042252 | Soshoma Board document |
| 1244. | LOOP-00042253-LOOP-00042253 | Soshoma Board Consent regarding removal of Anna Gatti dated Feb 9, 2015. |
| 1245. | LOOP-00042254-LOOP-00042271 | Soshoma 2012 stock plan |
| 1246. | LOOP-00042272-LOOP-00042272 | Email exchange between Tdinapoli and Gerald Goff regarding deposit info dated Nov 19, 2013. |
| 1247. | LOOP-00042295-LOOP-00042295 | Stockholder action by written consent dated Feb 7, 2015 |
| 1248. | LOOP-00042311-LOOP-00042311 | Email exchange between Viqar Shariff and Gianmauro Calafiore regarding MetricStream dated August 2, 2014 |
| 1249. | LOOP-00042317-LOOP-00042358 | Almawave US Costomer Interaction Market Assessment |
| 1250. | LOOP-00042376-LOOP-00042376 | Email between Gatti and GMC, Peintner and Ehlen regarding availability dated December 02, 2014 |
| 1251. | LOOP-00042387-LOOP-00042388 | Almawave locations |
| 1252. | LOOP-00042389-LOOP-00042416 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company datedApril 03, 2014 |
| 1253. | LOOP-00042417-LOOP-00042417 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 24, 2014 |
| 1254. | LOOP-00042418-LOOP-00042418 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014 |
| 1255. | LOOP-00042419-LOOP-00042419 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 11, 2014 |
| 1256. | LOOP-00042420-LOOP-00042420 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 29, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1257. | LOOP-00042421-LOOP-00042421 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 07, 2014 |
| 1258. | LOOP-00042422-LOOP-00042422 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 07, 2014 |
| 1259. | LOOP-00042423-LOOP-00042423 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 07, 2014 |
| 1260. | LOOP-00042424-LOOP-00042424 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 24, 2014 |
| 1261. | LOOP-00042425-LOOP-00042425 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 06, 2014 |
| 1262. | LOOP-00042426-LOOP-00042426 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 02, 2014 |
| 1263. | LOOP-00042427-LOOP-00042457 | Declaration of Valeria Sandei in Support of Almawave USA Inc.'s Opposition to Plaintiff's EX PARTE Motion for Temporary Restraining Order |
| 1264. | LOOP-00042458-LOOP-00042459 | Almawave locations |
| 1265. | LOOP-00042460-LOOP-00042487 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 03, 2014 |
| 1266. | LOOP-00042488-LOOP-00042497 | Consulting Agreement between Soshoma and Dario Vignudelli dated June 20, 2014 |
| 1267. | LOOP-00042498-LOOP-00042498 | Email exchange between TD and Anna Gatti, Gianmauro Calafiore, Bart Peintner, Patrick Ehlen, Manuela Micoli regarding lease of office at Regus dated June 2, 2014. |
| 1268. | LOOP-00042499-LOOP-00042499 | Email exchange between Anna Gatti and Employee team regarding work from downtown office and Illinios office dated June 6, 2014. |
| 1269. | LOOP-00042500-LOOP-00042500 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 6, 2014. |
| 1270. | LOOP-00042501-LOOP-00042501 | Email exchange between Anna Gatti and Patrick Ehlen, Employees team regarding work from office dated Jul 9, 2014. |
| 1271. | LOOP-00042502-LOOP- | Email exchange between Anna Soshomai and Patrick Ehlen, Employees team |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00042502 | regarding lunch with managing director of SF office of Investment fund - 4 WH dated Jul 14, 2014. |
| 1272. | LOOP-00042503-LOOP-00042504 | Email exchange between  Anna Gatti and Bart Peintner, Patrick Ehlen regarding Personal meeting and Conference call dated Jul 21, 2014. |
| 1273. | LOOP-00042505-LOOP-00042505 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 24, 2014. |
| 1274. | LOOP-00042506-LOOP-00042506 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 24, 2014. |
| 1275. | LOOP-00042507-LOOP-00042507 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 7, 2014. |
| 1276. | LOOP-00042508-LOOP-00042508 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 7, 2014. |
| 1277. | LOOP-00042509-LOOP-00042509 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 29, 2014. |
| 1278. | LOOP-00042510-LOOP-00042510 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 29, 2014. |
| 1279. | LOOP-00042511-LOOP-00042511 | Email exchange between  Anna Gatti and Gianmauro Calafiore, Bart Peintner, Patrick Ehlen regarding her availability  dated Dec 2 , 2014. |
| 1280. | LOOP-00042512-LOOP-00042512 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 11, 2014. |
| 1281. | LOOP-00042513-LOOP-00042513 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 22, 2014. |
| 1282. | LOOP-00042514-LOOP-00042514 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 24, 2014. |
| 1283. | LOOP-00042515-LOOP-00042515 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 2, 2015. |
| 1284. | LOOP-00042516-LOOP-00042516 | Email exchange between Anna Gatti and Gianmauro,Bart Peintner,Patrick Ehlen regarding her availability  dated Dec 2, 2014. |
| 1285. | LOOP-00042517-LOOP-00042517 | Email exchange between Anna Gatti and Gianmauro,Bart Peintner,Patrick Ehlen regarding her schedule of the days dated Dec 2, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1286. | LOOP-00042518-LOOP-00042518 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 7, 2014. |
| 1287. | LOOP-00042519-LOOP-00042519 | Email exchange between Anna Soshoma and Employees Team regarding her availability dated Jul 6, 2014. |
| 1288. | LOOP-00042606-LOOP-00042629 | Communications with Investment fund 3 dated March 6, 2014 |
| 1289. | LOOP-00042630-LOOP-00042632 | Email communications requesting a summary of expenses to be reimbursed dated May 20, 2013 |
| 1290. | LOOP-00042633-LOOP-00042637 | Email pertaining to rates for Loop AI's health insurance provider dated July 17, 2013 |
| 1291. | LOOP-00042638-LOOP-00042652 | Email received by Ms. Gatti regarding X2TV dated April 3, 2013 |
| 1292. | LOOP-00042653-LOOP-00042657 | Email containing an update on Intel dated June 18, 2014 |
| 1293. | LOOP-00042747-LOOP-00042751 | Email pertaining to Consulate dated July 22, 2014 |
| 1294. | LOOP-00042752-LOOP-00042767 | Email exchange regarding Loop AI's Friends & Family round dated July 16, 2013 |
| 1295. | LOOP-00042768-LOOP-00042772 | Forwarded email from BOTW to Peter Huang dated August 19, 2014 |
| 1296. | LOOP-00042773-LOOP-00042890 | Email exchange between Ms. Gatti and Loop AI Team dated June 5, 2013 |
| 1297. | LOOP-00042891-LOOP-00042892 | Email titled ICap - Soshoma Meeting |
| 1298. | LOOP-00042895-LOOP-00042870 | Email exchange between Vincenzo Mitolo and Anna Gatti regarding the consulate dated July 09, 2014. |
| 1299. | LOOP-00043032-LOOP-00043038 | Email exchange between Debbie Mason and Anna Gatti regarding access tp Paychex dated April 10, 2013. |
| 1300. | LOOP-00043039-LOOP-00043039 | Attached for your reaction |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1301. | LOOP-00043040-LOOP-00043041 | A day in a life |
| 1302. | LOOP-00043044-LOOP-00043045 | Email exchange between Bart Peintner, Patrick Ehlen and Anna Gatti regarding business development dated April 21, 2014. |
| 1303. | LOOP-00043046-LOOP-00043046 | Emails(2) between Gatti and Peintner regarding publishing tactic dated February 09, 2014 |
| 1304. | LOOP-00043048-LOOP-00043048 | Emails(2) between Gatti and Ehlen regarding her availability for the day dated January 06, 2014 |
| 1305. | LOOP-00043049-LOOP-00043049 | Email between Gatti and Ehlen regarding (no content) dated July 11, 2014 |
| 1306. | LOOP-00043050-LOOP-00043050 | Email between Ehlen and Gatti regarding meeting with Barbara NLP dated September 23, 2013 |
| 1307. | LOOP-00043051-LOOP-00043052 | Emails(6) between Ehlen and Gatti regarding showing other demo dated April 3-5, 2014 |
| 1308. | LOOP-00043053-LOOP-00043057 | Email between Roberto Pieraccini and Ehlen regarding bio-sketch for Ehlan to sample dated January 28, 2015 |
| 1309. | LOOP-00043058-LOOP-00043061 | Email between Monica Pesce and VCH regarding (___) dated December 14, 2015 |
| 1310. | LOOP-00043062-LOOP-00043062 | Press Release regarding Valeria Sandei appointed new CEO of AlmavivA Consulting dated October 18, 2007 |
| 1311. | LOOP-00043063-LOOP-00043063 | Article written by Valeria Sandei dated 2010 |
| 1312. | LOOP-00043064-LOOP-00043180 | Publication by Autorita Garante Della Concorrenze e del Mercato |
| 1313. | LOOP-00043181-LOOP-00043186 | Article regarding Almaviva getting new investor for its Brazilian subsidiary |
| 1314. | LOOP-00043187-LOOP-00043192 | Document filed March 05, 2014 regarding People of the State of California v Antonio DiNapoli |
| 1315. | LOOP-00043193-LOOP-00043193 | Article regarding Almaviva |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1316. | LOOP-00043194-LOOP-00043194 | Gatti CV |
| 1317. | LOOP-00043195-LOOP-00043196 | Article regarding Almawave acquiring majority statke in PerVoce dated May 05, 2013 |
| 1318. | LOOP-00043197-LOOP-00043199 | Article regarding Almawave and Cicero Partner to Deliver Integrated Contact Center Solutions |
| 1319. | LOOP-00043200-LOOP-00043227 | Global Profile of Almawave SRL |
| 1320. | LOOP-00043228-LOOP-00043270 | Deposition of Gatti in the matter of Maya DiNapoli v Antonio DiNapoli dated May 14, 2014 |
| 1321. | LOOP-00043271-LOOP-00043280 | Amended Notice of Taking Deposition Anna Gatti in the matter of Maya DiNapoli v Antonio DiNapoli |
| 1322. | LOOP-00043281-LOOP-00043330 | Voluntary Petition, United States Bankruptcy Court District of Arizona Debtor: International Technologies Exchange, Inc. |
| 1323. | LOOP-00043331-LOOP-00043345 | Chart |
| 1324. | LOOP-00043346-LOOP-00043359 | Almawave document |
| 1325. | LOOP-00043360-LOOP-00043363 | Comin & Partners client page |
| 1326. | LOOP-00043364-LOOP-00043466 | Declaration of Antonio DiNapoli in Opposition to Petition for Restraining Orders and In Support of Requests for Custody and Permission to Sell Assets dated November 20, 2013 |
| 1327. | LOOP-00043467-LOOP-00043470 | Comin & Partners Di Giovanni page |
| 1328. | LOOP-00043471-LOOP-00043474 | Income and Expense Declaration of Antonio DiNapoli (related to LOOP-00043475) |
| 1329. | LOOP-00043475-LOOP-00043478 | Income and Expense Declaration of Antonio DiNapoli |
| 1330. | LOOP-00043479-LOOP- | Consulting Agreement between IQSYSTEM, LLC and Tony DiNapoli dated |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00043483 | September 01, 2014 |
| 1331. | LOOP-00043484-LOOP-00043487 | Article regarding Idibon published October 16, 2014 |
| 1332. | LOOP-00043488-LOOP-00043493 | Income and Expense Declaration of Antonio DiNapoli |
| 1333. | LOOP-00043494-LOOP-00043503 | Consulting Agreement between IQSYSTEM, LLC and Tony DiNapoli dated June 16, 2014 |
| 1334. | LOOP-00043504-LOOP-00043510 | Wikipedia page of James G. March |
| 1335. | LOOP-00043511-LOOP-00043514 | Article regarding Loop AI dated January 21, 2016 |
| 1336. | LOOP-00043515-LOOP-00043518 | Brochure on Memory Care at Northern California Presbyterian Homes & Services |
| 1337. | LOOP-00043519-LOOP-00043521 | Almaviva article |
| 1338. | LOOP-00043522-LOOP-00043524 | Almaviva article |
| 1339. | LOOP-00043525-LOOP-00043550 | Affidavits for IQSYSTEMS business records dated October 14, 2014 |
| 1340. | LOOP-00043848-LOOP-00043848 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 21, 2013 |
| 1341. | LOOP-00043947-LOOP-00043949 | Convertible Note Financing Summary of Terms between Loop AI and Investment Fund W signed November 04, 2014 |
| 1342. | LOOP-00043950-LOOP-00043950 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 04, 2014 |
| 1343. | LOOP-00043951-LOOP-00043951 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014 |
| 1344. | LOOP-00043952-LOOP-00043952 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 29, 2014 |
| 1345. | LOOP-00043953-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00043953 | and maintained by the company dated December 29, 2014 |
| 1346. | LOOP-00043954-LOOP-00043954 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 24, 2014 |
| 1347. | LOOP-00043955-LOOP-00043955 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 23, 2014 |
| 1348. | LOOP-00043956-LOOP-00043956 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 23, 2014 |
| 1349. | LOOP-00043957-LOOP-00043957 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 23, 2014 |
| 1350. | LOOP-00043958-LOOP-00043958 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 23, 2014 |
| 1351. | LOOP-00043959-LOOP-00043959 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014 |
| 1352. | LOOP-00043960-LOOP-00043960 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014 |
| 1353. | LOOP-00043961-LOOP-00043961 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 22, 2014 |
| 1354. | LOOP-00043962-LOOP-00043962 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 12, 2014 |
| 1355. | LOOP-00043963-LOOP-00043963 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 26, 2014 |
| 1356. | LOOP-00043964-LOOP-00043964 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 25, 2014 |
| 1357. | LOOP-00043966-LOOP-00043966 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014 |
| 1358. | LOOP-00043967-LOOP-00043967 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 07, 2014 |
| 1359. | LOOP-00044216-LOOP-00044216 | Email between Gatti and All Internal Employees regarding her schedule for the day dated April 9, 2013 |
| 1360. | LOOP-00044223-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00044223 | and maintained by the company dated January 24, 2014. |
| 1361. | LOOP-00044224-LOOP-00044224 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 7, 2014. |
| 1362. | LOOP-00044225-LOOP-00044225 | Email exchange between Anna Gatti and Employees Team regarding work schedule of Anna dated April 3, 2014. |
| 1363. | LOOP-00044226-LOOP-00044226 | Email exchange between Anna Soshoma and Employees team regarding availability of Anna dated June 23, 2014. |
| 1364. | LOOP-00044227-LOOP-00044227 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 23, 2014. |
| 1365. | LOOP-00044228-LOOP-00044228 | Email exchange between Anna Soshomai and Employees team regarding doctor meeting and visit officedated Jul 16, 2014. |
| 1366. | LOOP-00044229-LOOP-00044229 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 30, 2014. |
| 1367. | LOOP-00044230-LOOP-00044230 | Email exchange between Anna Soshomai and Employees team regarding dermatologist appointment and office visit dated Sept 5, 2014. |
| 1368. | LOOP-00044231-LOOP-00044231 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 25, 2014. |
| 1369. | LOOP-00044232-LOOP-00044232 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 26, 2014. |
| 1370. | LOOP-00044233-LOOP-00044233 | Email exchange between Anna Gatti and Gianmauro Calafiore, Bart Peintner, Patrick Ehlen regarding her availability dated Dec 9 , 2014. |
| 1371. | LOOP-00044234-LOOP-00044234 | Email exchange between Anna Gatti and Gianmauro Calafiore, Bart Peintner, Patrick Ehlen regarding her availability dated Dec 12 , 2014. |
| 1372. | LOOP-00044241-LOOP-00044241 | Email exchange between Anna Gatti and Bart Peintner regarding her availability dated Jan 8 , 2014. |
| 1373. | LOOP-00044244-LOOP-00044244 | Email exchange between Anna Gatti and Team Employees regarding her calendar of week dated Oct 27, 2014. |
| 1374. | LOOP-00044245-LOOP-00044245 | Email exchange between Anna Gatti and Bart Peintner,Patrick Ehlen regarding her scheduleof work dated Jan 8, 2015. |
| 1375. | LOOP-00044248-LOOP- | Email exchange between Anna Gatti and Team Employees regarding her calendar |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00044248 | of week dated Oct 27, 2014. |
| 1376. | LOOP-00044507-LOOP-00044507 | Email exchange between Anna Soshoma and Employees Team regarding her availability dated Jul 16, 2014. |
| 1377. | LOOP-00044508-LOOP-00044508 | Email exchange between Anna Soshoma and Employees Team regarding her availability dated Jun 23, 2014. |
| 1378. | LOOP-00044509-LOOP-00044509 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jun 13, 2014. |
| 1379. | LOOP-00044510-LOOP-00044510 | Email exchange between Anna Soshoma and Employees Team regarding her availability dated Sept 5, 2014. |
| 1380. | LOOP-00044513-LOOP-00044513 | Email exchange between Anna Gatti and Employees Team regarding her availability dated April 3, 2014. |
| 1381. | LOOP-00044514-LOOP-00044514 | Email exchange between  TD and Anna Gatti, Gianmauro Calafiore, Bart Peintner, Patrick Ehlen, Manuela Micoli regarding lease of office at Regus dated June 2, 2014. |
| 1382. | LOOP-00044734-LOOP-00044735 | Email between Gatti and Doug Bewsher regarding scheduling to meet Valeria Sandei dated September 09, 2014 |
| 1383. | LOOP-00044736-LOOP-00044737 | Email between Gatti and Doug Bewsher regarding recommendation for CRM papers dated June 09, 2014 |
| 1384. | LOOP-00044738-LOOP-00044739 | Email between Gatti and Doug Bewsher regarding meeting with Valeria Sandei dated October 14, 2014 |
| 1385. | LOOP-00044740-LOOP-00044741 | Email between Gatti and Doug Bewsher regarding contact information for a PR agency for Almawave dated June 17, 2014 |
| 1386. | LOOP-00046183-LOOP-00046192 | Soshoma Consulting Agreement dated Jan 5, 2013. |
| 1387. | LOOP-00046193-LOOP-00046196 | Convertible Promissory Note dated Jan 1, 2013. |
| 1388. | LOOP-00046197-LOOP-00046200 | Convertible Promissory Note dated Jan 1, 2013. |
| 1389. | LOOP-00046201-LOOP-00046206 | Soshoma Mutual Non-Disclosure Agreement dated Jan 7, 2013. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1390. | LOOP-00046207-LOOP-00046209 | Soshoma Baord consent for name change dated Sept 1, 2014 |
| 1391. | LOOP-00046210-LOOP-00046214 | Soshoma Baord consent for resignation of officers and appointment of new officers dated Sept 12, 2014 |
| 1392. | LOOP-00046215-LOOP-00046229 | Confidential Information and Invention Assignment Agreement dated Jan 5, 2013. |
| 1393. | LOOP-00046230-LOOP-00046234 | Anna Gatti's hr forms dated Oct 3, 2012. |
| 1394. | LOOP-00046235-LOOP-00046235 | Email exchange between Ms. Gatti, Bart Peintner and Gianmauro Calafiore regarding a 2012 presentation dated February 27, 2014 |
| 1395. | LOOP-00046236-LOOP-00046236 | Email exchange between Ms. Gatti, Bart Peintner and Gianmauro Calafiore regarding Loop AI's payroll dated September 20, 2012 |
| 1396. | LOOP-00046237-LOOP-00046237 | Email from Ms. Gatti regarding a previous meeting dated July 8, 2014 |
| 1397. | LOOP-00046242-LOOP-00046245 | Email exchange between Ms. Gatti and Gabriele Pansa regarding TheNeeds, Inc. dated October 22, 2013 |
| 1398. | LOOP-00046246-LOOP-00046247 | Email exchange regarding payment of Loop AI's Patent Office fees dated March 10, 2014 |
| 1399. | LOOP-00046250-LOOP-00046251 | Email pertaining to an overview containing important feedback dated June 3, 2014 |
| 1400. | LOOP-00046252-LOOP-00046252 | Email communications regarding meetings with VC's dated January 23, 2013 |
| 1401. | LOOP-00046257-LOOP-00046261 | Email exchange between Ms. Gatti and Gabriele Pansa regarding TheNeeds, Inc. dated October 22, 2013 |
| 1402. | LOOP-00046263-LOOP-00046263 | Email exchange between Bart Peintner, Anna Gatti and Gianmauro Calafiore titiled Back in the saddle dated August 16, 2012 |
| 1403. | LOOP-00046283-LOOP-00046285 | Email exchange pertaining to Ms. Gatti's schedule dated March 6, 2014 |
| 1404. | LOOP-00046286-LOOP-00046286 | Email reminder from Ms. Gatti to herself regarding Christian dated May 30, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1405. | LOOP-00046293-LOOP-00046293 | Email reminder from Ms. Gatti to herself regarding Laura dated May 30, 2014 |
| 1406. | LOOP-00046294-LOOP-00046294 | Email exchange from Ms. Gatti requesting to reschedule a meeting dated January 12, 2015 |
| 1407. | LOOP-00046296-LOOP-00046297 | Communications with Investment fund 4 dated November 5, 2014 |
| 1408. | LOOP-00046302-LOOP-00046302 | Email reminder from Ms. Gatti to herself regarding health condition dated May 7, 2014 |
| 1409. | LOOP-00046303-LOOP-00046304 | Email exchange regarding credit approval dated May 20, 2014 |
| 1410. | LOOP-00046305-LOOP-00046307 | Email exchange regarding meeting with the Executive Vice President at Conversant, Inc. dated June 6, 2016 |
| 1411. | LOOP-00046311-LOOP-00046311 | Email from Peter Huang to Ms. Gatti regarding TriNet dated June 5, 2014 |
| 1412. | LOOP-00046312-LOOP-00046315 | Email communications regarding GTECH dated September 11, 2014 |
| 1413. | LOOP-00046316-LOOP-00046316 | Email reminder from Ms. Gatti to herself dated June 3, 2014 |
| 1414. | LOOP-00046318-LOOP-00046321 | Email exchange regarding a non-disclosure agreement dated August 9, 2014 |
| 1415. | LOOP-00046322-LOOP-00046322 | Email reminder from Ms. Gatti to herself dated April 23, 2014 |
| 1416. | LOOP-00046323-LOOP-00046324 | Email addressing QuickBooks Online Plus: account information dated February 23, 2014 |
| 1417. | LOOP-00046325-LOOP-00046325 | Email reminder from Ms. Gatti to herself dated May 5, 2014 |
| 1418. | LOOP-00046326-LOOP-00046330 | Email titled Soshoma DD Request describing technology and competitors dated July 17, 2014 |
| 1419. | LOOP-00046331-LOOP-00046332 | Email regarding mortgage dated January 27, 2015 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1420. | LOOP-00046343-LOOP-00046344 | Email pertaining to newly acquired company dated January 26, 2014 |
| 1421. | LOOP-00046345-LOOP-00046345 | Email reminder from Ms. Gatti to herself dated January 22, 2015 |
| 1422. | LOOP-00046346-LOOP-00046348 | Email exchange between Ms. Gatti and Peter Huang pertaining to several bank charges dated Feb. 17, 2014 |
| 1423. | LOOP-00046357-LOOP-00046357 | Email reminder from Ms. Gatti to herself dated November 12, 2014 |
| 1424. | LOOP-00046360-LOOP-00046362 | Email regarding Fwd: TOTAL ACCESS Teaching Session: Managing Your Board and Investors |
| 1425. | LOOP-00046363-LOOP-00046363 | Email exchange pertaining to Microsoft dated May 19, 2014 |
| 1426. | LOOP-00046365-LOOP-00046365 | Email from Ms. Gatti to Hazim Elbag regarding a cash pick up dated May 5, 2014 |
| 1427. | LOOP-00046367-LOOP-00046369 | Email exchange between Ms. Gatti and Mr. Buquicchio regarding Gtech dated September 11, 2014 |
| 1428. | LOOP-00046370-LOOP-00046374 | Follow up email dated November 5, 2014 |
| 1429. | LOOP-00046381-LOOP-00046381 | Email exchange regarding a non-disclosure agreement dated June 3, 2013 |
| 1430. | LOOP-00046382-LOOP-00046382 | Email reminder from Ms. Gatti to herself pertaining to Next World Capital dated December 11, 2014 |
| 1431. | LOOP-00046383-LOOP-00046384 | Email exchange between Ms. Gatti and Peter Huang regarding several bank charges dated Feb. 17, 2014 |
| 1432. | LOOP-00046385-LOOP-00046385 | Email exhange between Ms. Gatti and IQSystem employees, requesting access to Loop AI payroll accounts from Harinder Bagri dated Feb. 14, 2014 |
| 1433. | LOOP-00046389-LOOP-00046389 | Email exchange petaining to prospective venture partners dated July 8, 2014 |
| 1434. | LOOP-00046390-LOOP-00046392 | Communications with Investment fund 4 - WH dated November 5, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1435. | LOOP-00046393-LOOP-00046394 | Email titled Potential partner or customer dated May 27, 2014 |
| 1436. | LOOP-00046395-LOOP-00046396 | Email titled Personalization Team - Machine Learning @ Yahoo dated March 25, 2014 |
| 1437. | LOOP-00046399-LOOP-00046402 | Email from Peter Huang to Ms. Gatti regarding Loop AI's payroll dated Feb. 13, 2014 |
| 1438. | LOOP-00046405-LOOP-00046412 | Email exchange regarding a non-disclosure agreement dated May 17, 2014 |
| 1439. | LOOP-00046413-LOOP-00046415 | Communications pertaining to Investment fund 3 dated March 20, 2014 |
| 1440. | LOOP-00046416-LOOP-00046420 | Communications with Investment fund 4 - WH dated November 14, 2014 |
| 1441. | LOOP-00046424-LOOP-00046429 | Communications pertaining to Investment fund 4 dated August 9, 2014 |
| 1442. | LOOP-00046430-LOOP-00046430 | Blank email from Ms. Gatti to herself titled Test 1 dated May 15, 2014 |
| 1443. | LOOP-00046431-LOOP-00046432 | Communications with Investment fund 4 - WH dated November 5, 2014 |
| 1444. | LOOP-00046433-LOOP-00046436 | Email exchange titled greetings from legend star dated Feb. 5, 2015 |
| 1445. | LOOP-00046453-LOOP-00046454 | Email titled Payroll Reminder for Soshoma Inc, A861-2417 |
| 1446. | LOOP-00046468-LOOP-00046470 | Email regarding TOTAL ACCESS Teaching Session: Managing Your Board and Investors |
| 1447. | LOOP-00046479-LOOP-00046479 | Email titled Scott |
| 1448. | LOOP-00046486-LOOP-00046494 | Email exchange between Anna Gatti and Bart Peintner, Gianmauro  regarding thanks and next steps May 17, 2013. |
| 1449. | LOOP-00046498-LOOP-00046498 | Email exchange between Anna Gatti and Anna Soshoma regarding Manda deck Kim July 07, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1450. | LOOP-00046502-LOOP-00046502 | Email exchange between Anna Gatti and Anna Soshoma regarding Call enterprise re invoice April 08, 2014. |
| 1451. | LOOP-00046505-LOOP-00046695 | Email exchange between Bart Peintner and Anna Gatti, Gianmauro  regarding salary data 2011 March 18, 2013. |
| 1452. | LOOP-00046697-LOOP-00046697 | Email exchange between Saman A. Farid and Anna Gatti, Gianmauro regarding talk with Gianmaur at Work conference call and Legend Star dated Feb 01, 2015. |
| 1453. | LOOP-00046711-LOOP-00046711 | Email exchange between Anna Gatti and Anna Soshoma regarding Cerca office real estate agent and fw to Tony March 28, 2014. |
| 1454. | LOOP-00046712-LOOP-00046716 | Email exchange between James Hardiman and Anna Soshoma regarding Advisor's are not asked to sign NDA Aug 09, 2014. |
| 1455. | LOOP-00046729-LOOP-00046729 | Email exchange between Anna Gatti and Gianmauro regarding NDA dated July 14, 2014. |
| 1456. | LOOP-00046730-LOOP-00046730 | Email exchange between Anna Gatti and Gianmauro, Employees team regarding Samsung family son co-founded Formation 8 dated  May 08, 2014. |
| 1457. | LOOP-00046731-LOOP-00046731 | Email exchange between Anna Gatti and Anna Gatti regarding Kim Emails dated May 01, 2014. |
| 1458. | LOOP-00046733-LOOP-00046733 | Email exchange between Anna Soshoma and Anna Gatti regarding Patrick dated June 10, 2014. |
| 1459. | LOOP-00046734-LOOP-00046769 | Email exchange between Patrick Hhlen and  Bart Peinter  Anna Gatti, Gianmauro Calafore,  regarding chpter from  1987 PDP book dated May  2, 2014. |
| 1460. | LOOP-00046770-LOOP-00046773 | Email exchange between Matt Ocks   and James Hardiman,Anna gatti,pchau regarding Sadik Kapadia <--> Anna, Bart, and Patrick (Soshoma dated August  8, 2014. |
| 1461. | LOOP-00046774-LOOP-00046779 | Email exchange between,Anna Gatti and Krista Glantschnig, Gianmauro Calafore Bart Peinter,Anna Gatti  regarding Press around web summit dated  Nov  13, 2014. |
| 1462. | LOOP-00046782-LOOP-00046789 | Email exchange between Treviso,Potricia and   Anna Gatti,Wanless,Alex;Gary R.Price,Finochio,Janine M regarding Paychex, Inc. Wire Information dated March 4, 2014. |
| 1463. | LOOP-00046793-LOOP- | Email exchange between Gianmauro Calafore and Anna Soshoma   regarding |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00046798 | Bridge loan with Investment fund - 4 WH  dated Oct  22, 2014. |
| 1464. | LOOP-00046804-LOOP-00046805 | Email exchange between,Anna Gatti and  Gianmauro Calafore  Bart Peinter,Anna Gatti  regarding adding to Goole calendar Jan  23, 2013. |
| 1465. | LOOP-00046806-LOOP-00046806 | Email  exchange  between,Anna Gatti and   Gianmauro  Calafore,Harinder.bagri regarding Accepting the USD 5,000 credit line Jan   27, 2013. |
| 1466. | LOOP-00046816-LOOP-00046816 | Email exchange between Anna soshoma  and  Team Employees  regarding her not feeling well dated Jul  15 , 2014. |
| 1467. | LOOP-00046817-LOOP-00046818 | Email  exchange  between  Saman A.Farid  and   Anna Gatti, Youg    regarding Conference call with Loop AI  dated Nov 11, 2014. |
| 1468. | LOOP-00046825-LOOP-00046825 | Email exchange between Anna Soshoma  and   Anna Gatti  regarding Email CFO per rate change June  30, 2014. |
| 1469. | LOOP-00046830-LOOP-00046830 | Email exchange between Anna Soshoma  and   Anna Gatti  regardingIntro Camelot a Ugo  March  28, 2014. |
| 1470. | LOOP-00046840-LOOP-00046840 | Email  exchange  between  Anna Soshoma  and    Anna Gatti  regarding Close Streightalk plan  dated March  29, 2014. |
| 1471. | LOOP-00046841-LOOP-00046841 | Email  exchange  between  Anna Soshoma  and   Anna Gatti  regarding Firma term sheet  dated Nov  4, 2014. |
| 1472. | LOOP-00046844-LOOP-00046844 | Email exchange between Anna Soshoma  and  Anna Gatti  regarding  Email a John Bautista update anche con meeting + Bella dated April 08, 2014. |
| 1473. | LOOP-00046845-LOOP-00046845 | Email exchange between Anna Soshoma  and  Anna Gatti  regarding  Email to Jim dated May  29, 2014. |
| 1474. | LOOP-00046851-LOOP-00046852 | Email exchange between Patrick Hhlen  and   Bart Peinter,Anna Gatti  regarding raw material for conversant dated Nov  12, 2014. |
| 1475. | LOOP-00046857-LOOP-00046860 | Email  exchange  between  Anna Gatti and , Gianmauro Calafore,   Anna  Gatti regarding Interview Artificial Intelligence startup at Web Summit BETA track dated Oct 28, 2014. |
| 1476. | LOOP-00046861-LOOP-00046869 | Email exchange between Masaomi Sumita and Gianmauro Calafore,  Eisuke Miki regarding Thank you and next steps dated May 17, 2013. |
| 1477. | LOOP-00046873-LOOP-00046873 | Email  exchange  between  Anna Soshoma  and    Anna Gatti   regarding Check Morgan Stanley's $30K to Jim  dated Jan  19, 2015. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1478. | LOOP-00046878-LOOP-00046880 | Email exchange between Peter Huang and Anna Gatti regarding Several bank charges appear on you bank statement dated Feb 17, 2014. |
| 1479. | LOOP-00046882-LOOP-00046882 | Email exchange between Anna Gatti And Anna Soshoma regarding Black waze back up dated June 22, 2014. |
| 1480. | LOOP-00046883-LOOP-00046889 | Email exchange between Bart Peinter and Patrick Hhlen and Anna Gatti, Gianmauro Calafore, Employees regarding discussion about article on CEO of Nuance dated Feb 17, 2014. |
| 1481. | LOOP-00046895-LOOP-00046898 | Email exchange between Saman A.Farid and Anna Gatti, Youg regarding Conference call with Loop AI dated Nov 13, 2014. |
| 1482. | LOOP-00046904-LOOP-00046908 | Email exchange between Bart Peinte and Anna Gatti, Gianmauro Calafore regarding Single slide about conversation understanding dated May 29, 2014. |
| 1483. | LOOP-00046912-LOOP-00046914 | Email exchange between Anna Soshoma and Bart Peinter and Patrick Hhlen Gianmauro Calafore regarding Update on Intel dated June 18, 2014. |
| 1484. | LOOP-00046915-LOOP-00046916 | Email exchange between,Anna Gatti and Gianmauro Calafore Bart Peinter,Anna Gatti regarding communication with invetors& Investment fund - 4 WH document dated Oct 22, 2014. |
| 1485. | LOOP-00046917-LOOP-00046922 | Email exchange between Krista Glantsching and Anna Gatti, Gianmauro regarding Anna to talk to GM to add to mailing list of communication dated Jan 29, 2015. |
| 1486. | LOOP-00046926-LOOP-00046927 | Email exchange between Saman A. Farid and Anna Gatti, Gianmauro regarding time to chat dated Feb 02, 2015. |
| 1487. | LOOP-00046928-LOOP-00046928 | Email exchange between Anna Soshoma and Peter Haung regarding looking in to Zenpayroll deal dated June 05, 2014. |
| 1488. | LOOP-00046941-LOOP-00046943 | Email exchange between Anna Gatti and Peter Huang regarding statement to her CPA dated July 1, 2014. |
| 1489. | LOOP-00046945-LOOP-00046947 | Email exchange between Anna Gatti and Krista, Bart Pientner regarding looking in to ppt dated Oct 28, 2014. |
| 1490. | LOOP-00046948-LOOP-00046948 | Email exchange between Anna Soshoma and Anna Gatti regarding link to Loop AI Labs, One Pager - Charles River Ventures dated Jan 23, 2015. |
| 1491. | LOOP-00046993-LOOP-00046995 | Email exchange between Andy Yen and Anna Soshoma regarding attending party with Investment Fund- 4 WH dated Nov 03, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1492. | LOOP-00046996-LOOP-00046998 | Email exchange between Saman A.Farid andAnna Soshoma, Anna Gatti, Youg regarding Conference call with Loop AI dated Nov 11, 2014. |
| 1493. | LOOP-00047009-LOOP-00047009 | Email exchange between Charles Ferguson, Anna Soshoma, Anna Gatti regarding watch movie in berkeley dated Nov 16, 2014. |
| 1494. | LOOP-00047012-LOOP-00047012 | Email exchange between Anna Gatti and Saman A.Farid ,Anna Soshoma, Youg, liuweilintian regarding Conference call with Loop AI dated Nov 5, 2014. |
| 1495. | LOOP-00047017-LOOP-00047024 | Email exchange between Brittani Ogamba and Anna gatti regarding 6-30-14 FBAR Package dated July 21, 2014. |
| 1496. | LOOP-00047029-LOOP-00047034 | Email re: Conference call with Loop AI |
| 1497. | LOOP-00047036-LOOP-00047036 | Email re: Meeting on partners - tomorrow 11.30am |
| 1498. | LOOP-00047037-LOOP-00047039 | Email re: Meeting Shivon on Friday at 12.30pm at Pier 3 |
| 1499. | LOOP-00047048-LOOP-00047048 | Email re: Thank you |
| 1500. | LOOP-00047050-LOOP-00047050 | Email re: Freezing our health insurance group |
| 1501. | LOOP-00047051-LOOP-00047051 | Anna |
| 1502. | LOOP-00047054-LOOP-00047054 | Email re: Status |
| 1503. | LOOP-00047055-LOOP-00047063 | Email re: Learning more about Soshoma (Internet mail) |
| 1504. | LOOP-00047064-LOOP-00047065 | Email re: Intro Loop AI <> Innovation Works |
| 1505. | LOOP-00047066-LOOP-00047066 | Email re: Message accepted: RE: Web Summit 2014 - Beta Track Start Up |
| 1506. | LOOP-00047072-LOOP-00047072 | Checks from #1050-1058 and more |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1507. | LOOP-00047073-LOOP-00047073 | Email re: My schedule |
| 1508. | LOOP-00047074-LOOP-00047074 | Checking in - NED Ericsson |
| 1509. | LOOP-00047077-LOOP-00047079 | Email re: Anna in Palo Alto |
| 1510. | LOOP-00047080-LOOP-00047082 | Email re: Thank you |
| 1511. | LOOP-00047084-LOOP-00047084 | Email re: Hit by the bug |
| 1512. | LOOP-00047095-LOOP-00047095 | Add 3140 a Tony's file |
| 1513. | LOOP-00047096-LOOP-00047096 | Email exchange bettween Anna Gatti and Alex Wanless regarding Anna Gatti Payments dated February 21, 2014 |
| 1514. | LOOP-00047097-LOOP-00047098 | Email exchange between Bart Peintner, Anna Gatti and Gianmauro Calafiore regarding Learning more about Soshoma dated August 20, 2014 |
| 1515. | LOOP-00047101-LOOP-00047102 | Email exchange between Brittani Ogamba and Anna Gatti regarding 6/30/14 FBAR Package dated July 21, 2014 |
| 1516. | LOOP-00047103-LOOP-00047103 | Email exchnge between James Hardiman, Anna Gatti, Bart Peintner, Patrick, Ehlen regarding Thank you dated August 7, 2014 |
| 1517. | LOOP-00047108-LOOP-00047109 | Email exchange between Bart Peintner, Anna Gatti and Gianmauro Calafiore regarding  Back in the saddle dated August 16, 2012 |
| 1518. | LOOP-00047116-LOOP-00047117 | Email exchange between Anna Gatti, Derrick Hsiang and Ricky Wong regarding Intro Loop AI <> Innovation Works dated October 23, 2014 |
| 1519. | LOOP-00047123-LOOP-00047124 | Email exchange between Bart Peintner and Team regarding Analysis of Ntent dated August 4, 2014 |
| 1520. | LOOP-00047147-LOOP-00047147 | Email exchange between Anna Gatti and Bart Peintner regarding You're famous! Dated October 2, 2014 |
| 1521. | LOOP-00047148-LOOP-00047148 | SMS message to Anna Gatti regarding parking location dated January 23, 2015. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1522. | LOOP-00047171-LOOP-00047171 | PayByPhone Parking Receipt email to Anna Gatti dated January 23, 2015. |
| 1523. | LOOP-00047185-LOOP-00047185 | SMS message to Anna Gatti regarding parking location dated January 23, 2015. |
| 1524. | LOOP-00047214-LOOP-00047214 | PayByPhone Parking Receipt email to Anna Gatti dated January 24, 2015. |
| 1525. | LOOP-00047241-LOOP-00047241 | SMS message to Anna Gatti regarding parking location dated January 24, 2015. |
| 1526. | LOOP-00047271-LOOP-00047272 | Email between Gatti and Peter Huang regarding paying invoice to SSFLIP dated August 04, 2014 |
| 1527. | LOOP-00047273-LOOP-00047275 | Email between Peter Huang and Vincenzo Mitolo regarding reqiest for account access dated August 18, 2014 (response to LOOP-00047276) |
| 1528. | LOOP-00047276-LOOP-00047278 | Email between Gatti and Vincenzo Mitolo regarding giving Peter Huan access to account dated August 15, 2014 |
| 1529. | LOOP-00047279-LOOP-00047279 | Email between Gatti and Gatti regarding link to shopping dated January 26, 2015 |
| 1530. | LOOP-00047280-LOOP-00047280 | Email between ZenPayroll and Gatti regarding locked account dated April 28, 2015 |
| 1531. | LOOP-00047281-LOOP-00047282 | Excel sheet |
| 1532. | LOOP-00047286-LOOP-00047288 | Email exchange between Bart Peintner, Anna Gatti and Gianmauro Calafiore regarding meetings dated April 24, 2014. |
| 1533. | LOOP-00047294-LOOP-00047294 | Email exchange between Anna Gatti and Bart Peintner regarding drafting presentations dated April 14, 2014. |
| 1534. | LOOP-00047295-LOOP-00047295 | Email exchange between Anna Gatti, Bart Peintner and Patrick Ehlen regarding where Ms. Gatti will be for that week dated January 6, 2014. |
| 1535. | LOOP-00047296-LOOP-00047300 | Email exchange between Bart Peintner, Anna Gatti, Gianmauro Calafiore and Patrick Ehlen reagarding presentation edits dated July 28, 2014. |
| 1536. | LOOP-00047301-LOOP-00047301 | Email exchange between Anna Gatti and Bart Peintner regarding notes to discuss dated May 1, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1537. | LOOP-00047302-LOOP-00047302 | Email exchange between Anna Gatti, Bart Peintner, Gianmauro Calafiore and Belvy regarding Loop AI dated May 1, 2014. |
| 1538. | LOOP-00047303-LOOP-00047304 | Email exchange between Anna Gatti, Gianmauro Calafiore and Bart Peintner regarding business development dated April 24, 2014. |
| 1539. | LOOP-00047305-LOOP-00047307 | Email exchange between Anna Gatti and Bart Peintner regarding Ms. Gatti availability dated April 14, 2014. |
| 1540. | LOOP-00047308-LOOP-00047314 | Email exchange between Patrick Ehlen, Bart Peintner and Anna Gatti regarding Ms. Gatti not working in the office dated August 4, 2014. |
| 1541. | LOOP-00047315-LOOP-00047317 | Email exchange between Bart Peintner and Anna Gatti regarding  Ms. Gatti's absence dated August 16, 2012. |
| 1542. | LOOP-00047318-LOOP-00047320 | Email between Gatti and Peintner regarding meeting for coffee dated August 16, 2012 (respobse to LOOP-00047315) |
| 1543. | LOOP-00047321-LOOP-00047321 | Email between Gatti and Shahi Ghanem regarding possible time to edit pitch dated January 12, 2015 |
| 1544. | LOOP-00047324-LOOP-00047324 | Emails between Gatti and Peintner regarding Gatti's availability dated September 28, 2014 |
| 1545. | LOOP-00047326-LOOP-00047327 | Communication between GMC and Peintner regarding Investment Fund W dated January 19, 2015 (forwarded emails between Gatti and Investment Fund W dated January 19, 2015 regarding availability) |
| 1546. | LOOP-00047328-LOOP-00047330 | Email between Gatti and Peintner regarding availability dated July 09, 2014 (forwarded communication between Gatti and Investment Fund W regarding meeting more people at Investment Fund W dated July 09, 2014 |
| 1547. | LOOP-00047331-LOOP-00047336 | Communications (14) between Peintner and Gatti regarding Investment Fund W dated July 30, August 01-04, 2014 |
| 1548. | LOOP-00047337-LOOP-00047338 | Email between Gatti and Peintner regarding a basic presentation in Dublin dated October 24, 2014 |
| 1549. | LOOP-00047339-LOOP-00047339 | Email between Peintner and Gatti regarding booking space dated July 31, 2014 |
| 1550. | LOOP-00047340-LOOP-00047342 | Email between Peintner and Gattir regarding business update dated January 09, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1551. | LOOP-00047343-LOOP-00047343 | Email between Gatti and Peintner regarding wanting to talk about meeting dated February 12, 2014 |
| 1552. | LOOP-00047344-LOOP-00047346 | Email between Gatti and Peintner regarding meeting with Louis (Tencent) dated August 26, 2014 (attachments:  20140826_Soshoma_Tencent_Brief_LouisFu sent.pdf; 20140826_Soshoma Team Bios.pdf> |
| 1553. | LOOP-00047347-LOOP-00047352 | Email between Gatto and Ehlen regarding preparing to share information with Investment Fund (DCVC) dated August 03, 2014 |
| 1554. | LOOP-00047354-LOOP-00047354 | Email between Gatti and Peintner regarding whereabouts dated February 25, 2014 |
| 1555. | LOOP-00047472-LOOP-00047473 | Email between Gatti and Peintner regarding Peintner's attendance at meeting with Malone and meeting with Conversant dated April 29, 2014 |
| 1556. | LOOP-00047474-LOOP-00047474 | Email between Peintner and Gatti regarding analysis of Personagraph dated October 01, 2014 |
| 1557. | LOOP-00047475-LOOP-00047475 | Email between Peontner and Gatti regarding further information on Personagraph dated October 01, 2014 (relates to LOOP-00047474) |
| 1558. | LOOP-00047476-LOOP-00047477 | Email between Peintner and Gatti regarding preparations for Dublin meeting dated October 24, 2014 (relates to LOOP_00047337) |
| 1559. | LOOP-00047478-LOOP-00047478 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 13, 2014 |
| 1560. | LOOP-00047479-LOOP-00047479 | Email betweem Peintner and Gatti regarding possible opportunities with Samsung and Edelman dated November 14, 2014 |
| 1561. | LOOP-00047480-LOOP-00047482 | Email between GMC and Peintner regarding Gatti working at competitor and having files re same competitor on computer dated February 06, 2015 (response to LOOP-00047483) |
| 1562. | LOOP-00047483-LOOP-00047484 | Email between GMC and Peintner regarding Gatti working at competitor and having files re same competitor on computer dated February 05, 2015 (response to LOOP-00047485) |
| 1563. | LOOP-00047485-LOOP-00047485 | Email between GMC and Peintner regarding Gatti working at competitor and having files re same competitor on computer dated February 05, 2015 |
| 1564. | LOOP-00047486-LOOP- | Email betwee GMC and Peintner regarding Gatti email re: to-do list with Tony |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047487 | dated February 06, 2015 (attachment: Screen Shot 2015-02-06 at 1.26.06 AM.png) |
| 1565. | LOOP-00047488-LOOP-00047489 | Email betwee GMC and Peintner regarding Gatti's email re:  call with Almawave dated February 06, 2015 (attachment: Screen Shot 2015-02-06 at 1.03.36 AM.png) |
| 1566. | LOOP-00047490-LOOP-00047492 | Email betwee GMC and Peintner regarding Gatti's use of network dated February 06, 2015 (attachments: Screen Shot 2015-02-06 at 1.06.38 AM.png; Screen Shot 2015-02-06 at 1.09.05 AM.png) |
| 1567. | LOOP-00047493-LOOP-00047498 | Email betwee GMC and Peintner regarding Gatti's busy calendar dated February 06, 2015 (attachments: Screen Shot 2015-02-06 at 2.45.32 AM.png; Screen Shot 2015-02-06 at 2.45.17 AM.png; Screen Shot 2015-02-06 at 1.26.06 AM.png; Screen Shot 2015-02-06 at 2.41.45 AM.png) |
| 1568. | LOOP-00047499-LOOP-00047500 | Email betwee GMC and Peintner regarding Gatti having Almawave documents dated February 06, 2015 (attachment: Screen Shot 2015-02-06 at 2.55.06 AM.png) |
| 1569. | LOOP-00047501-LOOP-00047502 | Email between GMC and Gatti regarding plan B dated April 24, 2014 |
| 1570. | LOOP-00047505-LOOP-00047506 | Loss statement parameter base plan |
| 1571. | LOOP-00047507-LOOP-00047508 | Loop AI Cognitive Systems Corporate profile |
| 1572. | LOOP-00047509-LOOP-00047517 | Loop AI Cognitive Systems Executive summary |
| 1573. | LOOP-00047518-LOOP-00047518 | Cognitive Systems Technologies presentation |
| 1574. | LOOP-00047519-LOOP-00047519 | Handwritten notes regarding Personal and Almawave/ IQS |
| 1575. | LOOP-00047525-LOOP-00047525 | Email exchange between Anna Gatti and Giampiero Recco regarding a new computer dated June 30, 2013. [Italian] |
| 1576. | LOOP-00047526-LOOP-00047527 | Email exchange between Anna Gatti, Bart Peintner and Giampiero Recco regardng scheduling meetings dated May 31, 2013. |
| 1577. | LOOP-00047546-LOOP-00047546 | Email exchange between Anna Gatti and Gianmauro Calafiore regarding business development dated August 26, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1578. | LOOP-00047547-LOOP-00047547 | Email between GMC and Gatti regarding business update dated February 04, 2014 |
| 1579. | LOOP-00047550-LOOP-00047551 | Email between Gatti and GMC regarding business update dated June 06, 2014 |
| 1580. | LOOP-00047555-LOOP-00047555 | Email between GMC and Gatti regarding Consulente amministrativa dated July 18, 2012 |
| 1581. | LOOP-00047556-LOOP-00047556 | Email between Gatti and GMC regarding gmail dated July 18, 2014 |
| 1582. | LOOP-00047558-LOOP-00047558 | Email between Gatti and GMC dated April 11, 2014 |
| 1583. | LOOP-00047566-LOOP-00047568 | Email between GMC and Gatti regarding business update dated May 06, 2014 |
| 1584. | LOOP-00047569-LOOP-00047569 | Email between Gatti and GMC dated July 18, 2012 |
| 1585. | LOOP-00047570-LOOP-00047570 | Email between Gatti and GMC dated September 02, 2014 |
| 1586. | LOOP-00047571-LOOP-00047571 | Email between Gatti and Viqar Shariff regarding getting a Flybridge contact dated November 05, 2014 |
| 1587. | LOOP-00047572-LOOP-00047572 | Email between Gatti and GMC regarding introduction to Microsoft dated November 06, 2014 (forwarded message  from Brett Laffel to Gatti and Ehlen regarding same dated November 06, 2014) |
| 1588. | LOOP-00047575-LOOP-00047575 | Email between Gatti and GMC regarding Web Summit dated October 13, 2014 |
| 1589. | LOOP-00047576-LOOP-00047576 | Email between Gatti and GMC regarding business update dated September 29, 2014 |
| 1590. | LOOP-00047577-LOOP-00047580 | Email between Gatti and GMC regarding business update dated July 02, 2014 |
| 1591. | LOOP-00047581-LOOP-00047581 | Email between Gatti and Doug Bewsher regarding meeting information dated February 25, 2014 |
| 1592. | LOOP-00047583-LOOP- | Communication between Gatti and GMC regarding Investment Fund W's data |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047584 | room dated July 22, 2014 |
| 1593. | LOOP-00047585-LOOP-00047585 | Email between Gatti and Viqar Shariff regarding getting a Flybridge contact dated November 05, 2014 (starter message) |
| 1594. | LOOP-00047588-LOOP-00047588 | Email between Gatti and GMC regarding business update dated May 06, 2014 |
| 1595. | LOOP-00047592-LOOP-00047592 | Email between Gatti and GMC regarding business update dated October 13, 2014 |
| 1596. | LOOP-00047593-LOOP-00047594 | Email betweem Daniele Sereno and GMC dated June 09, 2015 |
| 1597. | LOOP-00047597-LOOP-00047597 | Gempliss web page |
| 1598. | LOOP-00047598-LOOP-00047602 | Consulting Agreement between IQSYSTEM, LLC and Tony DiNapoli dated September 01, 2014 |
| 1599. | LOOP-00047603-LOOP-00047687 | Scientific American May 2001 Edition |
| 1600. | LOOP-00047688-LOOP-00047688 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 03, 2014 |
| 1601. | LOOP-00047689-LOOP-00047689 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 19, 2014 |
| 1602. | LOOP-00047690-LOOP-00047690 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 18, 2014 |
| 1603. | LOOP-00047691-LOOP-00047691 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 15, 2014 |
| 1604. | LOOP-00047692-LOOP-00047692 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 15, 2014 |
| 1605. | LOOP-00047693-LOOP-00047693 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 16, 2014 |
| 1606. | LOOP-00047694-LOOP-00047694 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 17, 2014 |
| 1607. | LOOP-00047695-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00047695 | and maintained by the company dated December 12, 2014 |
| 1608. | LOOP-00047696-LOOP-00047696 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 12, 2014 |
| 1609. | LOOP-00047697-LOOP-00047697 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 12, 2014 |
| 1610. | LOOP-00047698-LOOP-00047698 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 11, 2014 |
| 1611. | LOOP-00047699-LOOP-00047699 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 11, 2014 |
| 1612. | LOOP-00047700-LOOP-00047700 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 10, 2014 |
| 1613. | LOOP-00047701-LOOP-00047701 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 10, 2014 |
| 1614. | LOOP-00047702-LOOP-00047702 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 10, 2014 |
| 1615. | LOOP-00047703-LOOP-00047703 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 09, 2014 |
| 1616. | LOOP-00047704-LOOP-00047704 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 09, 2014 |
| 1617. | LOOP-00047705-LOOP-00047705 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 08, 2014 |
| 1618. | LOOP-00047706-LOOP-00047706 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 08, 2014 |
| 1619. | LOOP-00047707-LOOP-00047707 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 06, 2014 |
| 1620. | LOOP-00047708-LOOP-00047708 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 05, 2014 |
| 1621. | LOOP-00047709-LOOP-00047709 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 04, 2014 |
| 1622. | LOOP-00047710-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00047710 | and maintained by the company dated December 02, 2014 |
| 1623. | LOOP-00047711-LOOP-00047711 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 01, 2014 |
| 1624. | LOOP-00047712-LOOP-00047712 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 01, 2014 |
| 1625. | LOOP-00047713-LOOP-00047713 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated December 01, 2014 |
| 1626. | LOOP-00047714-LOOP-00047714 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 30, 2014 |
| 1627. | LOOP-00047715-LOOP-00047715 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 30, 2014 |
| 1628. | LOOP-00047716-LOOP-00047716 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 30, 2014 |
| 1629. | LOOP-00047717-LOOP-00047717 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 26, 2014 |
| 1630. | LOOP-00047718-LOOP-00047718 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 25, 2014 |
| 1631. | LOOP-00047719-LOOP-00047719 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 25, 2014 |
| 1632. | LOOP-00047720-LOOP-00047720 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 24, 2014 |
| 1633. | LOOP-00047721-LOOP-00047721 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 24, 2014 |
| 1634. | LOOP-00047722-LOOP-00047722 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 24, 2014 |
| 1635. | LOOP-00047723-LOOP-00047723 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 21, 2014 |
| 1636. | LOOP-00047724-LOOP-00047724 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 20, 2014 |
| 1637. | LOOP-00047725-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00047725 | and maintained by the company dated November 19, 2014 |
| 1638. | LOOP-00047726-LOOP-00047726 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 18, 2014 |
| 1639. | LOOP-00047727-LOOP-00047727 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 17, 2014 |
| 1640. | LOOP-00047728-LOOP-00047728 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 17, 2014 |
| 1641. | LOOP-00047729-LOOP-00047729 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 14, 2014 |
| 1642. | LOOP-00047730-LOOP-00047730 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 14, 2014 |
| 1643. | LOOP-00047731-LOOP-00047731 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 13, 2014 |
| 1644. | LOOP-00047732-LOOP-00047732 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 12, 2014 |
| 1645. | LOOP-00047733-LOOP-00047733 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 12, 2014 |
| 1646. | LOOP-00047734-LOOP-00047734 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 10, 2014 |
| 1647. | LOOP-00047735-LOOP-00047735 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 10, 2014 |
| 1648. | LOOP-00047736-LOOP-00047736 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 09, 2014 |
| 1649. | LOOP-00047737-LOOP-00047737 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 09, 2014 |
| 1650. | LOOP-00047738-LOOP-00047738 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 06, 2014 |
| 1651. | LOOP-00047739-LOOP-00047739 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 05, 2014 |
| 1652. | LOOP-00047740-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047740 | and maintained by the company dated November 05, 2014 |
| 1653. | LOOP-00047741-LOOP-00047741 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 01, 2014 |
| 1654. | LOOP-00047742-LOOP-00047742 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 01, 2014 |
| 1655. | LOOP-00047743-LOOP-00047743 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 31, 2014 |
| 1656. | LOOP-00047744-LOOP-00047744 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 31, 2014 |
| 1657. | LOOP-00047745-LOOP-00047745 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 31, 2014 |
| 1658. | LOOP-00047746-LOOP-00047746 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 31, 2014 |
| 1659. | LOOP-00047747-LOOP-00047747 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 30, 2014 |
| 1660. | LOOP-00047748-LOOP-00047748 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 30, 2014 |
| 1661. | LOOP-00047749-LOOP-00047749 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 28, 2014 |
| 1662. | LOOP-00047750-LOOP-00047750 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 27, 2014 |
| 1663. | LOOP-00047751-LOOP-00047751 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 27, 2014 |
| 1664. | LOOP-00047752-LOOP-00047752 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 27, 2014 |
| 1665. | LOOP-00047753-LOOP-00047753 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 27, 2014 |
| 1666. | LOOP-00047754-LOOP-00047754 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 20, 2014 |
| 1667. | LOOP-00047755-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047755 | and maintained by the company dated October 20, 2014 |
| 1668. | LOOP-00047756-LOOP-00047756 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 15, 2014 |
| 1669. | LOOP-00047757-LOOP-00047757 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 13, 2014 |
| 1670. | LOOP-00047758-LOOP-00047758 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 13, 2014 |
| 1671. | LOOP-00047759-LOOP-00047759 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 06, 2014 |
| 1672. | LOOP-00047760-LOOP-00047760 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 06, 2014 |
| 1673. | LOOP-00047761-LOOP-00047761 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 06, 2014 |
| 1674. | LOOP-00047762-LOOP-00047762 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 03, 2014 |
| 1675. | LOOP-00047763-LOOP-00047763 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 03, 2014 |
| 1676. | LOOP-00047764-LOOP-00047764 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 01, 2014 |
| 1677. | LOOP-00047765-LOOP-00047765 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 01, 2014 |
| 1678. | LOOP-00047766-LOOP-00047766 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 30, 2014 |
| 1679. | LOOP-00047767-LOOP-00047767 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 29, 2014 |
| 1680. | LOOP-00047768-LOOP-00047768 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 29, 2014 |
| 1681. | LOOP-00047769-LOOP-00047769 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 29, 2014 |
| 1682. | LOOP-00047770-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047770 | and maintained by the company dated September 28, 2014 |
| 1683. | LOOP-00047771-LOOP-00047771 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 26, 2014 |
| 1684. | LOOP-00047772-LOOP-00047772 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 26, 2014 |
| 1685. | LOOP-00047773-LOOP-00047773 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 26, 2014 |
| 1686. | LOOP-00047774-LOOP-00047774 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 25, 2014 |
| 1687. | LOOP-00047775-LOOP-00047775 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 24, 2014 |
| 1688. | LOOP-00047776-LOOP-00047776 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014 |
| 1689. | LOOP-00047777-LOOP-00047777 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014 |
| 1690. | LOOP-00047778-LOOP-00047778 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014 |
| 1691. | LOOP-00047779-LOOP-00047779 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014 |
| 1692. | LOOP-00047780-LOOP-00047780 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 22, 2014 |
| 1693. | LOOP-00047781-LOOP-00047781 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 21, 2014 |
| 1694. | LOOP-00047782-LOOP-00047782 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 19, 2014 |
| 1695. | LOOP-00047783-LOOP-00047783 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 19, 2014 |
| 1696. | LOOP-00047784-LOOP-00047784 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 19, 2014 |
| 1697. | LOOP-00047785-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047785 | and maintained by the company dated September 18, 2014 |
| 1698. | LOOP-00047786-LOOP-00047786 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014 |
| 1699. | LOOP-00047787-LOOP-00047787 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014 |
| 1700. | LOOP-00047788-LOOP-00047788 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014 |
| 1701. | LOOP-00047789-LOOP-00047789 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014 |
| 1702. | LOOP-00047790-LOOP-00047790 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 15, 2014 |
| 1703. | LOOP-00047791-LOOP-00047791 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 12, 2014 |
| 1704. | LOOP-00047792-LOOP-00047792 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 12, 2014 |
| 1705. | LOOP-00047793-LOOP-00047793 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 08, 2014 |
| 1706. | LOOP-00047794-LOOP-00047794 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 08, 2014 |
| 1707. | LOOP-00047795-LOOP-00047795 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 08, 2014 |
| 1708. | LOOP-00047796-LOOP-00047796 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 05, 2014 |
| 1709. | LOOP-00047797-LOOP-00047797 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 01, 2014 |
| 1710. | LOOP-00047798-LOOP-00047798 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated September 01, 2014 |
| 1711. | LOOP-00047799-LOOP-00047799 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 25, 2014 |
| 1712. | LOOP-00047800-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047800 | and maintained by the company dated August 25, 2014 |
| 1713. | LOOP-00047801-LOOP-00047801 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 21, 2014 |
| 1714. | LOOP-00047802-LOOP-00047802 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 18, 2014 |
| 1715. | LOOP-00047803-LOOP-00047803 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 18, 2014 |
| 1716. | LOOP-00047804-LOOP-00047804 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 11, 2014 |
| 1717. | LOOP-00047805-LOOP-00047805 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 11, 2014 |
| 1718. | LOOP-00047806-LOOP-00047806 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 06, 2014 |
| 1719. | LOOP-00047807-LOOP-00047807 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 04, 2014 |
| 1720. | LOOP-00047808-LOOP-00047808 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated August 04, 2014 |
| 1721. | LOOP-00047809-LOOP-00047809 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014 |
| 1722. | LOOP-00047810-LOOP-00047810 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 30, 2014 |
| 1723. | LOOP-00047811-LOOP-00047811 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 29, 2014 |
| 1724. | LOOP-00047812-LOOP-00047812 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 29, 2014 |
| 1725. | LOOP-00047813-LOOP-00047813 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014 |
| 1726. | LOOP-00047814-LOOP-00047814 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 28, 2014 |
| 1727. | LOOP-00047815-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047815 | and maintained by the company dated July 28, 2014 |
| 1728. | LOOP-00047816-LOOP-00047816 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 25, 2014 |
| 1729. | LOOP-00047817-LOOP-00047817 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 24, 2014 |
| 1730. | LOOP-00047818-LOOP-00047818 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014 |
| 1731. | LOOP-00047819-LOOP-00047819 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014 |
| 1732. | LOOP-00047820-LOOP-00047820 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014 |
| 1733. | LOOP-00047821-LOOP-00047821 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 21, 2014 |
| 1734. | LOOP-00047822-LOOP-00047822 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 21, 2014 |
| 1735. | LOOP-00047823-LOOP-00047823 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 17, 2014 |
| 1736. | LOOP-00047824-LOOP-00047824 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 17, 2014 |
| 1737. | LOOP-00047825-LOOP-00047825 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 14, 2014 |
| 1738. | LOOP-00047826-LOOP-00047826 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 14, 2014 |
| 1739. | LOOP-00047827-LOOP-00047827 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 13, 2014 |
| 1740. | LOOP-00047828-LOOP-00047828 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 11, 2014 |
| 1741. | LOOP-00047829-LOOP-00047829 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 09, 2014 |
| 1742. | LOOP-00047830-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047830 | and maintained by the company dated July 09, 2014 |
| 1743. | LOOP-00047831-LOOP-00047831 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 08, 2014 |
| 1744. | LOOP-00047832-LOOP-00047832 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 07, 2014 |
| 1745. | LOOP-00047833-LOOP-00047833 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 07, 2014 |
| 1746. | LOOP-00047834-LOOP-00047834 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014 |
| 1747. | LOOP-00047835-LOOP-00047835 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014 |
| 1748. | LOOP-00047836-LOOP-00047836 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014 |
| 1749. | LOOP-00047837-LOOP-00047837 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014 |
| 1750. | LOOP-00047838-LOOP-00047838 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014 |
| 1751. | LOOP-00047839-LOOP-00047839 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014 |
| 1752. | LOOP-00047840-LOOP-00047840 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 23, 2014 |
| 1753. | LOOP-00047841-LOOP-00047841 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 23, 2014 |
| 1754. | LOOP-00047842-LOOP-00047842 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 20, 2014 |
| 1755. | LOOP-00047843-LOOP-00047843 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 17, 2014 |
| 1756. | LOOP-00047844-LOOP-00047844 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014 |
| 1757. | LOOP-00047845-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047845 | and maintained by the company dated June 16, 2014 |
| 1758. | LOOP-00047846-LOOP-00047846 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014 |
| 1759. | LOOP-00047847-LOOP-00047847 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 03, 2014 |
| 1760. | LOOP-00047848-LOOP-00047848 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 30, 2014 |
| 1761. | LOOP-00047849-LOOP-00047849 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 08, 2014 |
| 1762. | LOOP-00047850-LOOP-00047850 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 05, 2014 |
| 1763. | LOOP-00047851-LOOP-00047851 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 02, 2014 |
| 1764. | LOOP-00047852-LOOP-00047852 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 01, 2014 |
| 1765. | LOOP-00047853-LOOP-00047853 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 29, 2014 |
| 1766. | LOOP-00047854-LOOP-00047854 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 19, 2014 |
| 1767. | LOOP-00047855-LOOP-00047855 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 15, 2014 |
| 1768. | LOOP-00047856-LOOP-00047856 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 09, 2014 |
| 1769. | LOOP-00047857-LOOP-00047857 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 08, 2014 |
| 1770. | LOOP-00047858-LOOP-00047858 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 01, 2014 |
| 1771. | LOOP-00047859-LOOP-00047859 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 02, 2014 |
| 1772. | LOOP-00047860-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047860 | and maintained by the company dated April 03, 2014 |
| 1773. | LOOP-00047861-LOOP-00047861 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 03, 2014 |
| 1774. | LOOP-00047862-LOOP-00047862 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 27, 2014 |
| 1775. | LOOP-00047863-LOOP-00047863 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 28, 2014 |
| 1776. | LOOP-00047864-LOOP-00047864 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 28, 2014 |
| 1777. | LOOP-00047865-LOOP-00047865 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 20, 2014 |
| 1778. | LOOP-00047866-LOOP-00047866 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 19, 2014 |
| 1779. | LOOP-00047867-LOOP-00047867 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 19, 2014 |
| 1780. | LOOP-00047868-LOOP-00047868 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 14, 2014 |
| 1781. | LOOP-00047869-LOOP-00047869 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 13, 2014 |
| 1782. | LOOP-00047870-LOOP-00047870 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 07, 2014 |
| 1783. | LOOP-00047871-LOOP-00047871 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 07, 2014 |
| 1784. | LOOP-00047872-LOOP-00047872 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 05, 2014 |
| 1785. | LOOP-00047873-LOOP-00047873 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 04, 2014 |
| 1786. | LOOP-00047874-LOOP-00047874 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 27, 2014 |
| 1787. | LOOP-00047875-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047875 | and maintained by the company dated February 05, 2014 |
| 1788. | LOOP-00047876-LOOP-00047876 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 27, 2014 |
| 1789. | LOOP-00047877-LOOP-00047877 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 25, 2014 |
| 1790. | LOOP-00047878-LOOP-00047878 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 25, 2014 |
| 1791. | LOOP-00047879-LOOP-00047879 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 23, 2014 |
| 1792. | LOOP-00047880-LOOP-00047880 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 23, 2014 |
| 1793. | LOOP-00047881-LOOP-00047881 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 22, 2014 |
| 1794. | LOOP-00047882-LOOP-00047882 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 13, 2014 |
| 1795. | LOOP-00047883-LOOP-00047883 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 15, 2014 |
| 1796. | LOOP-00047884-LOOP-00047884 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 16, 2014 |
| 1797. | LOOP-00047885-LOOP-00047885 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 16, 2014 |
| 1798. | LOOP-00047886-LOOP-00047886 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 19, 2014 |
| 1799. | LOOP-00047887-LOOP-00047887 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 19, 2014 |
| 1800. | LOOP-00047888-LOOP-00047888 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 20, 2014 |
| 1801. | LOOP-00047889-LOOP-00047889 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 21, 2014 |
| 1802. | LOOP-00047890-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047890 | and maintained by the company dated January 22, 2014 |
| 1803. | LOOP-00047891-LOOP-00047891 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 26, 2014 |
| 1804. | LOOP-00047892-LOOP-00047892 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 26, 2014 |
| 1805. | LOOP-00047893-LOOP-00047893 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 02, 2014 |
| 1806. | LOOP-00047894-LOOP-00047894 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 02, 2014 |
| 1807. | LOOP-00047895-LOOP-00047895 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 09, 2014 |
| 1808. | LOOP-00047896-LOOP-00047896 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 09, 2014 |
| 1809. | LOOP-00047897-LOOP-00047897 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 09, 2014 |
| 1810. | LOOP-00047898-LOOP-00047898 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 10, 2014 |
| 1811. | LOOP-00047899-LOOP-00047901 | Email between Gatti and GMC dated November 27, 2014 |
| 1812. | LOOP-00047902-LOOP-00047906 | Seven Peaks Ventures brochure |
| 1813. | LOOP-00047907-LOOP-00047907 | Email between GMC and Gatti dated Novemr 19, 2014 |
| 1814. | LOOP-00047908-LOOP-00047908 | Email between Gatti and Gatti regarding link to Next World Capital dated December 11, 2014 |
| 1815. | LOOP-00047909-LOOP-00047909 | Email between Gatti and Krista Glantschnig regarding missing the party dated December 12, 2014 |
| 1816. | LOOP-00047910-LOOP-00047910 | Email between Gatti and Ehlen regarding beta tester dated December 15, 2014 |
| 1817. | LOOP-00047911-LOOP- | Email between Gatti and GMC regarding conference call details dated December |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047913 | 19, 2014 |
| 1818. | LOOP-00047914-LOOP-00047914 | Email between Gatti and Peintner regarding Investment Fund W dated December 19, 2014 |
| 1819. | LOOP-00047915-LOOP-00047917 | Email between Gatti and GMC dated November 07, 2014 |
| 1820. | LOOP-00047918-LOOP-00047918 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 23, 2014 |
| 1821. | LOOP-00047919-LOOP-00047919 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 31, 2014 |
| 1822. | LOOP-00047920-LOOP-00047927 | Email between Ms. Gatti and GMC dated July 14, 2014 |
| 1823. | LOOP-00047928-LOOP-00047930 | Email between Ehlen and Gatti regarding business update dated September 2, 2014 |
| 1824. | LOOP-00047933-LOOP-00047933 | Email between Gatti and Dario Vignudelli regarding his consulting agreement dated May 15, 2013 (3 attachments) |
| 1825. | LOOP-00047934-LOOP-00047938 | Email between Gatti and Fabio Ficano regarding departure of Masa Sumita dated June 24, 2013 |
| 1826. | LOOP-00047939-LOOP-00047939 | Email between Gatti and Gatti dated October 14, 2013 (1 attachment) |
| 1827. | LOOP-00047940-LOOP-00047941 | Email between Peintner and Gatti regarding PPT and Pitch Flows dated October 15, 2013 |
| 1828. | LOOP-00047942-LOOP-00047942 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated October 21, 2013 |
| 1829. | LOOP-00047943-LOOP-00047943 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 22, 2013. |
| 1830. | LOOP-00047944-LOOP-00047944 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 23, 2014. |
| 1831. | LOOP-00047945-LOOP-00047945 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 25, 2014. |
| 1832. | LOOP-00047946-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00047946 | and maintained by the company dated May 2, 2014. |
| 1833. | LOOP-00047947-LOOP-00047947 | Email exchange between Anna Gatti and Dario Vignudelli regarding summary of call pertaining to project dated February 21, 2014. |
| 1834. | LOOP-00047948-LOOP-00047949 | Email exchange between Anna Gatti and Dario Vignudelli regarding to keep attachment confidential dated February 28, 2014. |
| 1835. | LOOP-00047950-LOOP-00047950 | Email exchange between Anna Gatti and Dario Vignudelli regarding to discuss on Investment Fund 2 - FF presentation dated March 3, 2014. |
| 1836. | LOOP-00047951-LOOP-00047953 | Email exchange between Dario Vignudelli and Anna Gatti regarding upcoming call on Investment Fund 2 - FF presentation dated March 4, 2014. |
| 1837. | LOOP-00047954-LOOP-00047954 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 4, 2014. |
| 1838. | LOOP-00047955-LOOP-00047955 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 5, 2014. |
| 1839. | LOOP-00047956-LOOP-00047956 | Email exchange between Dario Vignudelli and Anna Gatti regarding  Investment Fund 2 - FF presentation dated March 7, 2014. |
| 1840. | LOOP-00047957-LOOP-00047957 | Email exchange between Anna Gatti regarding hangout with Gianmauro Calafiore dated March 7, 2014. |
| 1841. | LOOP-00047958-LOOP-00047958 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 7, 2014. |
| 1842. | LOOP-00047959-LOOP-00047959 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 7, 2014. |
| 1843. | LOOP-00047960-LOOP-00047960 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 18, 2014. |
| 1844. | LOOP-00047961-LOOP-00047962 | Email exchange between John Bautista, Ravi, Gianmauro Calafiore, Bart Peintner and Anna Gatti regarding intorduction of Soshoma to Lightspeed dated March 18, 2014. |
| 1845. | LOOP-00047963-LOOP-00047963 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 19, 2014. |
| 1846. | LOOP-00047964-LOOP-00047964 | Email exchange between Gianmauro Calafiore, Bart Peintner, Patrick Ehlen and Anna Gatti regarding Engineering Presentation dated March 21, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1847. | LOOP-00047965-LOOP-00047972 | Soshoma Engineering Innovation Presentation |
| 1848. | LOOP-00047973-LOOP-00047980 | Soshoma Engineering Innovation Presentation |
| 1849. | LOOP-00047982-LOOP-00047983 | Email exchange between Bart Peintner, Patrick Ehlen and Anna Gatti regarding Yoox.com dated March 26, 2014. |
| 1850. | LOOP-00047984-LOOP-00047984 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 27, 2014. |
| 1851. | LOOP-00047985-LOOP-00047985 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 28, 2014. |
| 1852. | LOOP-00047986-LOOP-00047986 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 28, 2014. |
| 1853. | LOOP-00047987-LOOP-00047987 | Email exchange between Anna Gatti and Anna Gatti regarding data to to retrieve dated April 1, 2014. |
| 1854. | LOOP-00047988-LOOP-00047994 | Soshoma Potential Yoox integration Presentation dated April 23, 2014. |
| 1855. | LOOP-00047995-LOOP-00047995 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 2, 2014. |
| 1856. | LOOP-00047996-LOOP-00047996 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 4, 2014. |
| 1857. | LOOP-00047997-LOOP-00047997 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 4, 2014. |
| 1858. | LOOP-00047998-LOOP-00047998 | Email exchange between Anna Gatti and Bart Pientner regarding Profile Lorendz's data dated April 7, 2014. |
| 1859. | LOOP-00047999-LOOP-00047999 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 8, 2014. |
| 1860. | LOOP-00048000-LOOP-00048000 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 9, 2014. |
| 1861. | LOOP-00048001-LOOP-00048001 | Entity details of IQS |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1862. | LOOP-00048002-LOOP-00048004 | Email exchange between Anna Soshoma and T D regarding Investment Fund - 2 FF follow up  dated April 14, 2014. |
| 1863. | LOOP-00048005-LOOP-00048005 | Email exchange between Gianmauro Calafiore and Anna Gatti regarding Ultima BP dated April 15, 2014. |
| 1864. | LOOP-00048006-LOOP-00048007 | Email exchange between Gianmauro Calafiore, Bart Peintner, Patrick Ehlen and Anna Gatti regarding mistake dated April 15, 2014. |
| 1865. | LOOP-00048008-LOOP-00048008 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 15, 2014. |
| 1866. | LOOP-00048009-LOOP-00048009 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 19, 2014. |
| 1867. | LOOP-00048010-LOOP-00048021 | Email exchange between  Anna Gatti and Gianmauro Calafiore, Bart Peintner, Patrick Ehlen regarding Interpreting social signals dated April 21, 2014. |
| 1868. | LOOP-00048022-LOOP-00048022 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 29, 2014. |
| 1869. | LOOP-00048023-LOOP-00048023 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 1, 2014. |
| 1870. | LOOP-00048024-LOOP-00048024 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 2, 2014. |
| 1871. | LOOP-00048026-LOOP-00048027 | Finders Fee Agreement |
| 1872. | LOOP-00048028-LOOP-00048045 | Email exchange between  Anna Gatti and Gianmauro Calafiore regarding TBD dated May 6, 2014. |
| 1873. | LOOP-00048047-LOOP-00048047 | Business Entity details of Almawave USA, Inc. |
| 1874. | LOOP-00048048-LOOP-00048048 | Email exchange between Hazim Elbgal and Anna Soshoma regarding cash dated May 6, 2014. |
| 1875. | LOOP-00048049-LOOP-00048049 | Email exchange between Bart Peintner and Anna Gatti regarding Yoox Presentation dated May 29, 2014. |
| 1876. | LOOP-00048050-LOOP-00048059 | Soshoma Potential Yoox integration Presentation dated April 23, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1877. | LOOP-00048063-LOOP-00048063 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 30, 2014. |
| 1878. | LOOP-00048064-LOOP-00048064 | Email exchange between Anna Gatti and Anna Soshoma regarding Manda BP dated May 5, 2014. |
| 1879. | LOOP-00048065-LOOP-00048065 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 3, 2014. |
| 1880. | LOOP-00048066-LOOP-00048107 | PCT request by Soshoma |
| 1881. | LOOP-00048108-LOOP-00048153 | Electronic Acknowledgement Reciept of Provisional Patent Application by Patrick Ehlen  dated Dec 31, 2013. |
| 1882. | LOOP-00048154-LOOP-00048154 | Email exchange between Anna Gatti and Anna Soshoma regarding Promissory Dario dated June 5, 2014. |
| 1883. | LOOP-00048155-LOOP-00048155 | Email exchange between Anna Gatti and Gianmauro Calafiore regarding Luca di Forrester dated June 5, 2014. |
| 1884. | LOOP-00048156-LOOP-00048156 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. |
| 1885. | LOOP-00048157-LOOP-00048157 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 16, 2014. |
| 1886. | LOOP-00048159-LOOP-00048159 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 17, 2014. |
| 1887. | LOOP-00048160-LOOP-00048161 | Email exchange between Bart Peintner and Anna Gatti regarding Progress of work dated June 17, 2014. |
| 1888. | LOOP-00048162-LOOP-00048164 | Email exchange between Dario Vignudelli , Manuela Micoli and Anna Gatti regarding  link to AW in drobox dated June 19, 2014. |
| 1889. | LOOP-00048165-LOOP-00048165 | Email exchange between Dario Vignudelli and Anna Gatti regarding  link to AW in drobox dated Jul 2, 2014. |
| 1890. | LOOP-00048166-LOOP-00048166 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 20, 2014. |
| 1891. | LOOP-00048167-LOOP-00048176 | IQS consulting agreement dated June 20, 2014 |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1892. | LOOP-00048177-LOOP-00048177 | Email exchange between Anna Gatti And Anna Soshoma regarding Black waze back up dated June 22, 2014. |
| 1893. | LOOP-00048179-LOOP-00048179 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 23, 2014. |
| 1894. | LOOP-00048180-LOOP-00048180 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014. |
| 1895. | LOOP-00048181-LOOP-00048181 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 26, 2014. |
| 1896. | LOOP-00048183-LOOP-00048183 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014. |
| 1897. | LOOP-00048184-LOOP-00048184 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated June 30, 2014. |
| 1898. | LOOP-00048185-LOOP-00048186 | Email exchange between Steve Maze and Anna Gatti regarding integration with ZenPayroll dated Jun 30, 2014. |
| 1899. | LOOP-00048187-LOOP-00048187 | Email exchange between Anna Gatti and TD regarding Intel tech due diligence dated Jul 3, 2014. |
| 1900. | LOOP-00048189-LOOP-00048189 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 7, 2014. |
| 1901. | LOOP-00048190-LOOP-00048190 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 8, 2014. |
| 1902. | LOOP-00048191-LOOP-00048191 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 11, 2014. |
| 1903. | LOOP-00048192-LOOP-00048199 | Email exchange between Anna Gatti and gianmauro Calafiore regarding NDA dated Jul 14, 2014. |
| 1904. | LOOP-00048201-LOOP-00048201 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 14, 2014. |
| 1905. | LOOP-00048202-LOOP-00048202 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 17, 2014. |
| 1906. | LOOP-00048204-LOOP-00048204 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 17, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1907. | LOOP-00048205-LOOP-00048205 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 21, 2014. |
| 1908. | LOOP-00048207-LOOP-00048207 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 21, 2014. |
| 1909. | LOOP-00048208-LOOP-00048208 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 22, 2014. |
| 1910. | LOOP-00048209-LOOP-00048209 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 22, 2014. |
| 1911. | LOOP-00048210-LOOP-00048210 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 22, 2014. |
| 1912. | LOOP-00048211-LOOP-00048211 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 22, 2014. |
| 1913. | LOOP-00048212-LOOP-00048212 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 22, 2014. |
| 1914. | LOOP-00048213-LOOP-00048213 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 24, 2014. |
| 1915. | LOOP-00048214-LOOP-00048215 | Email exchange between Dario and Anna Soshoma regarding Soshoma DD request dated Jul 25, 2014. |
| 1916. | LOOP-00048216-LOOP-00048216 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 25, 2014. |
| 1917. | LOOP-00048217-LOOP-00048218 | Email exchange between Anna Gatti and Dario Vignudelli regarding Soshoma DD request dated Jul 26, 2014. |
| 1918. | LOOP-00048219-LOOP-00048219 | Email exchange between Anna Gatti and Dario Vignudelli regarding financial model dated Jul 26, 2014. |
| 1919. | LOOP-00048220-LOOP-00048220 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 28, 2014. |
| 1920. | LOOP-00048221-LOOP-00048221 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 28, 2014. |
| 1921. | LOOP-00048223-LOOP-00048223 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 28, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1922. | LOOP-00048224-LOOP-00048224 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 29, 2014. |
| 1923. | LOOP-00048225-LOOP-00048225 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 29, 2014. |
| 1924. | LOOP-00048226-LOOP-00048226 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 30, 2014. |
| 1925. | LOOP-00048228-LOOP-00048228 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 30, 2014. |
| 1926. | LOOP-00048229-LOOP-00048231 | Email exchange between  Bart Peintner and Anna Gatti  Patrick Ehlen,Gianmauro, regarding  company Nne tdated Aug 4, 2014. |
| 1927. | LOOP-00048233-LOOP-00048233 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 4, 2014. |
| 1928. | LOOP-00048234-LOOP-00048234 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 8, 2014. |
| 1929. | LOOP-00048236-LOOP-00048236 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 11, 2014. |
| 1930. | LOOP-00048239-LOOP-00048239 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 18, 2014. |
| 1931. | LOOP-00048240-LOOP-00048240 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 21, 2014. |
| 1932. | LOOP-00048241-LOOP-00048242 | Email exchange between Anna Soshoma and Peter Huang regarding  partnering with Uber dated Aug 22, 2014. |
| 1933. | LOOP-00048245-LOOP-00048245 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 25, 2014. |
| 1934. | LOOP-00048246-LOOP-00048253 | Email exchange between  Anna Gatti and  Patrick Ehlen regarding AT &T dated Aug 27, 2014. |
| 1935. | LOOP-00048255-LOOP-00048255 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 1, 2014. |
| 1936. | LOOP-00048256-LOOP-00048258 | Email exchange between   Patrick Ehlen and Anna Gatti  regarding AT &T dated Sept 2, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1937. | LOOP-00048259-LOOP-00048259 | Email exchange between    and Anna Gatti and Anna Gatti  regarding promissory notes per Dario dated Sept 4, 2014. |
| 1938. | LOOP-00048260-LOOP-00048260 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 5, 2014. |
| 1939. | LOOP-00048262-LOOP-00048262 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 8, 2014. |
| 1940. | LOOP-00048263-LOOP-00048263 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 8, 2014. |
| 1941. | LOOP-00048265-LOOP-00048265 | Email exchange between    and Anna Gatti and Elefanti Marco. Anna Soshoma regarding Saluti e dated Sept 15, 2014. |
| 1942. | LOOP-00048266-LOOP-00048266 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 12, 2014. |
| 1943. | LOOP-00048267-LOOP-00048267 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 12, 2014. |
| 1944. | LOOP-00048268-LOOP-00048268 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 15, 2014. |
| 1945. | LOOP-00048269-LOOP-00048269 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 15, 2014. |
| 1946. | LOOP-00048272-LOOP-00048272 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 15, 2014. |
| 1947. | LOOP-00048275-LOOP-00048275 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 15, 2014. |
| 1948. | LOOP-00048276-LOOP-00048276 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 19, 2014. |
| 1949. | LOOP-00048277-LOOP-00048277 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 19, 2014. |
| 1950. | LOOP-00048278-LOOP-00048278 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 19, 2014. |
| 1951. | LOOP-00048279-LOOP-00048279 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 21, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1952. | LOOP-00048281-LOOP-00048281 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 22, 2014. |
| 1953. | LOOP-00048282-LOOP-00048282 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 22, 2014. |
| 1954. | LOOP-00048283-LOOP-00048283 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 22, 2014. |
| 1955. | LOOP-00048284-LOOP-00048284 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 22, 2014. |
| 1956. | LOOP-00048285-LOOP-00048286 | Youtube regarding Renzi dated Sept24,2014 |
| 1957. | LOOP-00048287-LOOP-00048287 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 22, 2014. |
| 1958. | LOOP-00048288-LOOP-00048290 | Email exchange between  Anna Gatti and Bart Peintner regarding potential M&A dated Sept 23, 2014. |
| 1959. | LOOP-00048291-LOOP-00048291 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 24, 2014. |
| 1960. | LOOP-00048292-LOOP-00048292 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 25, 2014. |
| 1961. | LOOP-00048293-LOOP-00048293 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 26, 2014. |
| 1962. | LOOP-00048294-LOOP-00048294 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 26, 2014. |
| 1963. | LOOP-00048295-LOOP-00048295 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 26, 2014. |
| 1964. | LOOP-00048296-LOOP-00048296 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 28, 2014. |
| 1965. | LOOP-00048297-LOOP-00048297 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 29, 2014. |
| 1966. | LOOP-00048298-LOOP-00048298 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 29, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1967. | LOOP-00048299-LOOP-00048299 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 29, 2014. |
| 1968. | LOOP-00048300-LOOP-00048300 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 29, 2014. |
| 1969. | LOOP-00048301-LOOP-00048301 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 30, 2014. |
| 1970. | LOOP-00048302-LOOP-00048302 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 1, 2014. |
| 1971. | LOOP-00048303-LOOP-00048303 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 3, 2014. |
| 1972. | LOOP-00048304-LOOP-00048304 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 6, 2014. |
| 1973. | LOOP-00048305-LOOP-00048305 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 6, 2014. |
| 1974. | LOOP-00048306-LOOP-00048306 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 6, 2014. |
| 1975. | LOOP-00048307-LOOP-00048307 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 6, 2014. |
| 1976. | LOOP-00048308-LOOP-00048308 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 13, 2014. |
| 1977. | LOOP-00048309-LOOP-00048309 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 13, 2014. |
| 1978. | LOOP-00048310-LOOP-00048310 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 13, 2014. |
| 1979. | LOOP-00048311-LOOP-00048311 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 15, 2014. |
| 1980. | LOOP-00048312-LOOP-00048312 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 15, 2014. |
| 1981. | LOOP-00048326-LOOP-00048326 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 20, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1982. | LOOP-00048327-LOOP-00048327 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 20, 2014. |
| 1983. | LOOP-00048354-LOOP-00048354 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 27, 2014. |
| 1984. | LOOP-00048355-LOOP-00048355 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 27, 2014. |
| 1985. | LOOP-00048356-LOOP-00048356 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 27, 2014. |
| 1986. | LOOP-00048357-LOOP-00048357 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 27, 2014. |
| 1987. | LOOP-00048358-LOOP-00048358 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 28, 2014. |
| 1988. | LOOP-00048359-LOOP-00048359 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 30, 2014. |
| 1989. | LOOP-00048360-LOOP-00048360 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 30, 2014. |
| 1990. | LOOP-00048361-LOOP-00048361 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 31, 2014. |
| 1991. | LOOP-00048362-LOOP-00048362 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 31, 2014. |
| 1992. | LOOP-00048363-LOOP-00048363 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 31, 2014. |
| 1993. | LOOP-00048364-LOOP-00048364 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 31, 2014. |
| 1994. | LOOP-00048365-LOOP-00048365 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 1, 2014. |
| 1995. | LOOP-00048366-LOOP-00048366 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 5, 2014. |
| 1996. | LOOP-00048367-LOOP-00048367 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 5, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 1997. | LOOP-00048368-LOOP-00048368 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 6, 2014. |
| 1998. | LOOP-00048369-LOOP-00048369 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 9, 2014. |
| 1999. | LOOP-00048370-LOOP-00048370 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 9, 2014. |
| 2000. | LOOP-00048371-LOOP-00048371 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 10, 2014. |
| 2001. | LOOP-00048372-LOOP-00048372 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 10, 2014. |
| 2002. | LOOP-00048373-LOOP-00048374 | Email exchange between Anna Soshoma and gianluco.comin@cominandpartners.com regarding Theneeds material dated Nov 11, 2014. |
| 2003. | LOOP-00048375-LOOP-00048375 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 12, 2014. |
| 2004. | LOOP-00048376-LOOP-00048376 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 12, 2014. |
| 2005. | LOOP-00048377-LOOP-00048377 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 12, 2014. |
| 2006. | LOOP-00048378-LOOP-00048385 | Email exchange between Anna Gatti and Gianmauro Calafiore, Bart Peintner regarding eagaging partners based on the leads we had in Dublin Nov 12, 2014. |
| 2007. | LOOP-00048386-LOOP-00048395 | Email exchange between Anna Gatti and Gianmauro Calafiore, Bart Peintner regarding her priorities in next few weeks dated Nov 12, 2014. |
| 2008. | LOOP-00048396-LOOP-00048396 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 13, 2014. |
| 2009. | LOOP-00048398-LOOP-00048400 | Email exchange between Anna Gatti and Saman A. Farid, Yong, Liuwei, Linlian regarding upcoming conference call dated Nov 13, 2014. |
| 2010. | LOOP-00048401-LOOP-00048401 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 14, 2014. |
| 2011. | LOOP-00048402-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00048402 | and maintained by the company dated Nov 14, 2014. |
| 2012. | LOOP-00048403-LOOP-00048406 | Email exchange between Anna Gatti and Saman A. Farid, Yong, Liuwei, Linlian regarding upcoming conference call dated Nov 13, 2014. |
| 2013. | LOOP-00048407-LOOP-00048407 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 14, 2014. |
| 2014. | LOOP-00048408-LOOP-00048408 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 14, 2014. |
| 2015. | LOOP-00048409-LOOP-00048409 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 18, 2014. |
| 2016. | LOOP-00048410-LOOP-00048410 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 17, 2014. |
| 2017. | LOOP-00048411-LOOP-00048411 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 17, 2014. |
| 2018. | LOOP-00048412-LOOP-00048412 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 19, 2014. |
| 2019. | LOOP-00048413-LOOP-00048413 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 20, 2014. |
| 2020. | LOOP-00048414-LOOP-00048414 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 21, 2014. |
| 2021. | LOOP-00048415-LOOP-00048415 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 21, 2014. |
| 2022. | LOOP-00048416-LOOP-00048417 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 25, 2014. |
| 2023. | LOOP-00048418-LOOP-00048418 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 24, 2014. |
| 2024. | LOOP-00048419-LOOP-00048419 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 24, 2014. |
| 2025. | LOOP-00048420-LOOP-00048420 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 24, 2014. |
| 2026. | LOOP-00048421-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048421 | and maintained by the company dated Nov 24, 2014. |
| 2027. | LOOP-00048422-LOOP-00048422 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 24, 2014. |
| 2028. | LOOP-00048423-LOOP-00048423 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 25, 2014. |
| 2029. | LOOP-00048424-LOOP-00048424 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 25, 2014. |
| 2030. | LOOP-00048425-LOOP-00048425 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 26, 2014. |
| 2031. | LOOP-00048426-LOOP-00048426 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 30, 2014. |
| 2032. | LOOP-00048427-LOOP-00048427 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 30, 2014. |
| 2033. | LOOP-00048428-LOOP-00048428 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 30, 2014. |
| 2034. | LOOP-00048429-LOOP-00048429 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 30, 2014. |
| 2035. | LOOP-00048430-LOOP-00048430 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 1, 2014. |
| 2036. | LOOP-00048431-LOOP-00048431 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 1, 2014. |
| 2037. | LOOP-00048432-LOOP-00048432 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 1, 2014. |
| 2038. | LOOP-00048433-LOOP-00048434 | Email exchange between Jessica Murphy and John Harnett, Anna Gatti,Anna soshoma,Wu Lisa regarding John Harnett meeting with Anna Gatti dated Dec 1 , 2014. |
| 2039. | LOOP-00048435-LOOP-00048435 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 2, 2014. |
| 2040. | LOOP-00048436-LOOP-00048436 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 3, 2014. |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| 2041. | LOOP-00048437-LOOP-00048437 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 3, 2014. |
| 2042. | LOOP-00048438-LOOP-00048438 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 4, 2014. |
| 2043. | LOOP-00048439-LOOP-00048439 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 4, 2014. |
| 2044. | LOOP-00048440-LOOP-00048440 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 5, 2014. |
| 2045. | LOOP-00048441-LOOP-00048441 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 6, 2014. |
| 2046. | LOOP-00048442-LOOP-00048444 | Email exchange between   Anna Gatti and   Andy Yen, Anna soshoma regardingTotal Access Teaching Session Managing Board & Investors dated Dec 6, 2014. |
| 2047. | LOOP-00048445-LOOP-00048445 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 8, 2014. |
| 2048. | LOOP-00048446-LOOP-00048446 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 8, 2014. |
| 2049. | LOOP-00048447-LOOP-00048447 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 9, 2014. |
| 2050. | LOOP-00048448-LOOP-00048448 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 9, 2014. |
| 2051. | LOOP-00048449-LOOP-00048449 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 10, 2014. |
| 2052. | LOOP-00048450-LOOP-00048450 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 10, 2014. |
| 2053. | LOOP-00048451-LOOP-00048451 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 10, 2014. |
| 2054. | LOOP-00048452-LOOP-00048452 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 11, 2014. |
| 2055. | LOOP-00048453-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
|  | 00048453 | and maintained by the company dated Dec 11, 2014. |
| 2056. | LOOP-00048454-LOOP-00048454 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 11, 2014. |
| 2057. | LOOP-00048455-LOOP-00048455 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 12, 2014. |
| 2058. | LOOP-00048456-LOOP-00048456 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 12, 2014. |
| 2059. | LOOP-00048457-LOOP-00048457 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 12, 2014. |
| 2060. | LOOP-00048458-LOOP-00048458 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 15, 2014. |
| 2061. | LOOP-00048459-LOOP-00048459 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 15, 2014. |
| 2062. | LOOP-00048460-LOOP-00048460 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 16, 2014. |
| 2063. | LOOP-00048461-LOOP-00048461 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 17, 2014. |
| 2064. | LOOP-00048462-LOOP-00048462 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 18, 2014. |
| 2065. | LOOP-00048463-LOOP-00048463 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 19, 2014. |
| 2066. | LOOP-00048464-LOOP-00048464 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 22, 2014. |
| 2067. | LOOP-00048465-LOOP-00048465 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 22, 2014. |
| 2068. | LOOP-00048466-LOOP-00048466 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 22, 2014. |
| 2069. | LOOP-00048467-LOOP-00048467 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 22, 2014. |
| 2070. | LOOP-00048468-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048468 | and maintained by the company dated Dec 23, 2014. |
| 2071. | LOOP-00048469-LOOP-00048469 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 23, 2014. |
| 2072. | LOOP-00048470-LOOP-00048470 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 23, 2014. |
| 2073. | LOOP-00048471-LOOP-00048471 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 23, 2014. |
| 2074. | LOOP-00048472-LOOP-00048472 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 24, 2014. |
| 2075. | LOOP-00048473-LOOP-00048473 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 29, 2014. |
| 2076. | LOOP-00048474-LOOP-00048474 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 29, 2014. |
| 2077. | LOOP-00048475-LOOP-00048475 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 29, 2014. |
| 2078. | LOOP-00048476-LOOP-00048476 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 29, 2014. |
| 2079. | LOOP-00048477-LOOP-00048477 | Email exchange between Anna soshoma and Anna gatti regarding to do list with Tony dated Jan 5, 2015. |
| 2080. | LOOP-00048478-LOOP-00048478 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 1, 2015. |
| 2081. | LOOP-00048479-LOOP-00048479 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 13, 2015. |
| 2082. | LOOP-00048480-LOOP-00048480 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 15, 2015. |
| 2083. | LOOP-00048481-LOOP-00048481 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 15, 2015. |
| 2084. | LOOP-00048482-LOOP-00048482 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 16, 2015. |
| 2085. | LOOP-00048483-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048483 | and maintained by the company dated Jan 16, 2015. |
| 2086. | LOOP-00048484-LOOP-00048484 | Email exchange between Anna soshoma and Francesca Valentini, Tony Di Napoli regarding Tmobile number for new employees dated Jan 17, 2015. |
| 2087. | LOOP-00048485-LOOP-00048485 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 19, 2015. |
| 2088. | LOOP-00048486-LOOP-00048486 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 19, 2015. |
| 2089. | LOOP-00048487-LOOP-00048487 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 20, 2015. |
| 2090. | LOOP-00048488-LOOP-00048488 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 21, 2015. |
| 2091. | LOOP-00048489-LOOP-00048489 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 21, 2015. |
| 2092. | LOOP-00048490-LOOP-00048490 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 22, 2015. |
| 2093. | LOOP-00048491-LOOP-00048491 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 26, 2015. |
| 2094. | LOOP-00048492-LOOP-00048492 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 26, 2015. |
| 2095. | LOOP-00048493-LOOP-00048493 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 2, 2015. |
| 2096. | LOOP-00048494-LOOP-00048494 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 2, 2015. |
| 2097. | LOOP-00048495-LOOP-00048495 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 7, 2015. |
| 2098. | LOOP-00048496-LOOP-00048496 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 9, 2015. |
| 2099. | LOOP-00048497-LOOP-00048497 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 9, 2015. |
| 2100. | LOOP-00048498-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048498 | and maintained by the company dated Feb 9, 2015. |
| 2101. | LOOP-00048499-LOOP-00048499 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 10, 2015. |
| 2102. | LOOP-00048500-LOOP-00048500 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 11, 2015. |
| 2103. | LOOP-00048501-LOOP-00048501 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 12, 2015. |
| 2104. | LOOP-00048502-LOOP-00048502 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Mar 14, 2014. |
| 2105. | LOOP-00048503-LOOP-00048503 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Apirl 1, 2014. |
| 2106. | LOOP-00048504-LOOP-00048504 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Apirl 8, 2014. |
| 2107. | LOOP-00048505-LOOP-00048505 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Apirl 29, 2014. |
| 2108. | LOOP-00048506-LOOP-00048506 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated May 5, 2014. |
| 2109. | LOOP-00048507-LOOP-00048553 | Word doc regarding various blogs |
| 2110. | LOOP-00048554-LOOP-00048554 | Email exchange between Anna Gatti and Gianmauro,Bart Peintner  regarding Termination dated Feb 4, 2014. |
| 2111. | LOOP-00048555-LOOP-00048555 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 22, 2015. |
| 2112. | LOOP-00048556-LOOP-00048556 | Email exchange between  Anna Soshoma and Anna Gatti  regarding mail Mario pepe re Valeria dated May 3, 2014. |
| 2113. | LOOP-00048557-LOOP-00048636 | loop ai labs Powering Intelligent personalization |
| 2114. | LOOP-00048637-LOOP-00048678 | PCT request |
| 2115. | LOOP-00048679-LOOP- | Email exchange between Dario Vignudelli , Manuela Micoli and Anna Gatti |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048681 | regarding  link to AW in dropbox dated June 19, 2014. |
| 2116. | LOOP-00048682-LOOP-00048682 | Email exchange between Dario Vignudelli and Anna Gatti regarding  link to AW in dropbox dated Jul 2, 2014. |
| 2117. | LOOP-00048683-LOOP-00048692 | IQS consulting agreement dated June 20, 2014 |
| 2118. | LOOP-00048693-LOOP-00048693 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul  9, 2014. |
| 2119. | LOOP-00048694-LOOP-00048694 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul  9, 2014. |
| 2120. | LOOP-00048718-LOOP-00048718 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct  27, 2014. |
| 2121. | LOOP-00048719-LOOP-00048719 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April  9, 2014. |
| 2122. | LOOP-00048720-LOOP-00048720 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec  8, 2014. |
| 2123. | LOOP-00048721-LOOP-00048721 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec  9, 2014. |
| 2124. | LOOP-00048722-LOOP-00048722 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec  9, 2014. |
| 2125. | LOOP-00048723-LOOP-00048723 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec  15, 2014. |
| 2126. | LOOP-00048724-LOOP-00048725 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 19, 2014. |
| 2127. | LOOP-00048726-LOOP-00048727 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated April 1, 2014. |
| 2128. | LOOP-00048728-LOOP-00048731 | Email exchange between Expensify and Anna Gatti regarding 'Laptop' approved dated Oct 23, 2012. |
| 2129. | LOOP-00048732-LOOP-00048733 | Invoice of Fry's Electronics dated April 05, 2012 |
| 2130. | LOOP-00048734-LOOP- | Email exchange between Expensify and Anna Gatti Dmasonacct regarding approve |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048734 | expense report dated Oct 31, 2012. |
| 2131. | LOOP-00048735-LOOP-00048735 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 1, 2013. |
| 2132. | LOOP-00048736-LOOP-00048738 | Return of Calendar invite of entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 1, 2014. |
| 2133. | LOOP-00048739-LOOP-00048753 | Loop AI's Convertible Note Purchase Agreement of 2014 |
| 2134. | LOOP-00048754-LOOP-00048759 | Soshoma Mutual Non-Disclosure Agreement dated Jan 7, 2013. |
| 2135. | LOOP-00048760-LOOP-00048766 | Soshoma Consulting Agreement dated Jan 5, 2013. |
| 2136. | LOOP-00048767-LOOP-00048780 | Confidential Information and Invention Assignment Agreement dated Jan 5, 2013. |
| 2137. | LOOP-00048781-LOOP-00048790 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 9, 2015. |
| 2138. | LOOP-00048791-LOOP-00048805 | Confidential Information and Invention Assignment Agreement dated Jan 5, 2013. |
| 2139. | LOOP-00048807-LOOP-00048807 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 12, 2014. |
| 2140. | LOOP-00048808-LOOP-00048808 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 14, 2014. |
| 2141. | LOOP-00048809-LOOP-00048809 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jun 26, 2014. |
| 2142. | LOOP-00048810-LOOP-00048810 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 22, 2014. |
| 2143. | LOOP-00048811-LOOP-00048811 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 15, 2014. |
| 2144. | LOOP-00048812-LOOP-00048812 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 14, 2014. |
| 2145. | LOOP-00048814-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048814 | and maintained by the company dated Jun 16, 2014. |
| 2146. | LOOP-00048815-LOOP-00048815 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 8, 2014. |
| 2147. | LOOP-00048816-LOOP-00048816 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 17, 2014. |
| 2148. | LOOP-00048818-LOOP-00048818 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 22, 2014. |
| 2149. | LOOP-00048819-LOOP-00048819 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 28, 2014. |
| 2150. | LOOP-00048820-LOOP-00048820 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 29, 2014. |
| 2151. | LOOP-00048821-LOOP-00048821 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 30, 2014. |
| 2152. | LOOP-00048822-LOOP-00048822 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 11, 2014. |
| 2153. | LOOP-00048823-LOOP-00048823 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Aug 25, 2014. |
| 2154. | LOOP-00048824-LOOP-00048824 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 15, 2014. |
| 2155. | LOOP-00048825-LOOP-00048825 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 29, 2014. |
| 2156. | LOOP-00048828-LOOP-00048828 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 29, 2014. |
| 2157. | LOOP-00048829-LOOP-00048829 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 21, 2014. |
| 2158. | LOOP-00048830-LOOP-00048830 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 30, 2014. |
| 2159. | LOOP-00048831-LOOP-00048831 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 3, 2014. |
| 2160. | LOOP-00048832-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048832 | and maintained by the company dated Dec 11, 2014. |
| 2161. | LOOP-00048833-LOOP-00048833 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 22, 2014. |
| 2162. | LOOP-00048836-LOOP-00048836 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jan 21, 2015. |
| 2163. | LOOP-00048837-LOOP-00048837 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 7, 2015. |
| 2164. | LOOP-00048838-LOOP-00048838 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 11, 2015. |
| 2165. | LOOP-00048839-LOOP-00048839 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 12, 2015. |
| 2166. | LOOP-00048840-LOOP-00048849 | Email exchange between Anna Gatti and Gianmauro Calafiore, Bart Peintner regarding her priorities in next few weeks dated Nov 12, 2014. |
| 2167. | LOOP-00048850-LOOP-00048850 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Jul 9, 2014. |
| 2168. | LOOP-00048851-LOOP-00048853 | Email exchange between Dario Vignudelli and Maneula Micoli regarding sharing link to "AW" June 19, 2014. |
| 2169. | LOOP-00048854-LOOP-00048855 | Email exchange between Gianmauro Calafiore and Anna Gatti, Bart Peintner regarding analyze of Organization charts of competitiors dated Nov 25, 2012. |
| 2170. | LOOP-00048856-LOOP-00048856 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Feb 26, 2014. |
| 2171. | LOOP-00048859-LOOP-00048862 | Soshoma Advisory Agreement dated Oct 1, 2013. |
| 2172. | LOOP-00048863-LOOP-00048867 | Email exchange between Tdinapoli and Anna Gatti, Fabio Ficano regarding farewell and contact hand off dated June 24, 2014. |
| 2173. | LOOP-00048868-LOOP-00048868 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Sept 22, 2014. |
| 2174. | LOOP-00048869-LOOP-00048888 | Email exchange between Anna Gatti and Tdi Napoli regarding staying out from Investment Fund 2 - FF pitch and interaction dated February 21, 2014. |
| 2175. | LOOP-00048889-LOOP- | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI |

| Trial Ex. No. | Bates | Description |
|---|---|---|
| | 00048889 | and maintained by the company dated Dec 2, 2014. |
| 2176. | LOOP-00048890-LOOP-00048890 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated March 18, 2014. |
| 2177. | LOOP-00048891-LOOP-00048891 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Nov 13, 2014. |
| 2178. | LOOP-00048892-LOOP-00048892 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Dec 2, 2014. |
| 2179. | LOOP-00048893-LOOP-00048893 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated Oct 21, 2014. |
| 2180. | LOOP-00048894-LOOP-00048905 | Email exchange between  Anna Gatti and Gianmauro Calafiore, Bart Peintner, Patrick Ehlen regarding Interpreting social signals dated April 21, 2014. |
| 2181. | LOOP-00048906-LOOP-00048906 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 24, 2014. |
| 2182. | LOOP-00048907-LOOP-00048909 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 22, 2014. |


**HEALY** LLC

*Loop AI Labs Inc.*

*v.*

*Gatti et. al.*

N.D. Cal. 3:15-cv-0798-HSG

---

# LOOP AI LABS INC.
# 4TH SET OF TRIAL EXHIBITS

---

August 2, 2016

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 2183. | ALMAWAVE0000040-ALMAWAVE0000040 | Email exchange between Mario Pepe, Valeria Sandei and Anna Gatti regarding contatto ated Febraury 4, 2014 |
| 2184. | ALMAWAVE0000041-ALMAWAVE0000042 | Email exchange between Valeria Sandei and Anna Gatti regarding contatto dated February 4, 2014 |
| 2185. | ALMAWAVE0000043-ALMAWAVE0000044 | Email exchange between Valiera Sandei and Marco Tripi regarding Contatto dated Febraury 4, 2014 |
| 2186. | ALMAWAVE0000045-ALMAWAVE0000046 | Email exchange between Anna Gatti and Valeria Sandei regarding contatto dated Febraury 4, 2014 |
| 2187. | ALMAWAVE0000049-ALMAWAVE0000051 | Email exchange between Anna Gatti and Valeria Sandei regarding contatto dated Febraury 4, 2014 |
| 2188. | ALMAWAVE0000055-ALMAWAVE0000057 | Email exchange between Anna Gatti and Valeria Sandei regarding contatto dated Febraury 4, 2014 |
| 2189. | ALMAWAVE0000067-ALMAWAVE0000069 | Email exchange between Anna Gatt and Valeria Sandei e: R: contatto dated February 5, 2014 |
| 2190. | ALMAWAVE0000091-ALMAWAVE0000091 | Email exchange between [redacted]] and Valeria Sandei regarding [blank] dated Febraury 10, 2014 |
| 2191. | ALMAWAVE0000092-ALMAWAVE0000092 | Email exchange between [redacted]] and Valeria Sandei regarding [blank] dated Febraury 11, 2014 |
| 2192. | ALMAWAVE0000093-ALMAWAVE0000093 | Email exchange between Mariagrazia Sassani and Valeria Sandei regarding incontro Dott.ssa Gatti dated Febraury 12, 2014 |
| 2193. | ALMAWAVE0000094-ALMAWAVE0000095 | Email exchange between Mariagrazia Sassani and Valeria Sandei regarding incontro Dott.ssa Gatti dated Febraury 12, 2014 |
| 2194. | ALMAWAVE0000098-ALMAWAVE0000098 | Email exchange between Valeria Sandei and Marco Tripi regarding Next step usa Almawave dated February 15, 2014 |
| 2195. | ALMAWAVE0000152-ALMAWAVE0000159 | Email exchange between Mario Pepe and Valeria Sandei regarding Almawave USA | offering dated February 24, 2014 |
| 2196. | ALMAWAVE0000312-ALMAWAVE0000312 | Email exchange between Anna Gatti and Valeria Sandei regarding Almawave | Business Plan | STRICTLY CONFIDENTIAL dated March 3, 2014 |
| 2197. | ALMAWAVE0000317-ALMAWAVE0000320 | Email exchange between Valeria Sandei and Marco Tripi regarding Almawave USA | offering dated March 3, 2014 |
| 2198. | ALMAWAVE0000321-ALMAWAVE0000322 | Email exchange between Almawave USA | offering dated March 3, 2014 |

| 2199. | ALMAWAVE0000356-<br>ALMAWAVE0000357 | Email exchange between Mario Pepe, Valeria Sandei and Jeff McCormick regarding Almawave dated March 10, 2014 |
|---|---|---|
| 2200. | ALMAWAVE0000370-<br>ALMAWAVE0000371 | Email exchange between Nicolo Ungari and Valeria Sandei regarding Nico Ungari and Theneeds.com dated March 11, 2014 |
| 2201. | ALMAWAVE0000372-<br>ALMAWAVE0000373 | Email exchange between Valerai Sandei and Nico Ungari regarding Nico Ungari and Theneeds.com dated March 11, 2014 |
| 2202. | ALMAWAVE0000374-<br>ALMAWAVE0000376 | Email exchange between Nicolo Ungari and Valeria Sandei regarding Nico Ungari and Theneeds.com dated March 12, 2014 |
| 2203. | ALMAWAVE0000380-<br>ALMAWAVE0000382 | Email exchange between Valeria Sandei and Jeff McCormick regarding Almawave dated March 12, 2014 |
| 2204. | ALMAWAVE0000419-<br>ALMAWAVE0000420 | Email exchange between Anna Gatti, Valeria Sandei and Antonio Di Napoli regarding Your Reservation Confirmation for Tamarine dated March 12, 2014 |
| 2205. | ALMAWAVE0000435-<br>ALMAWAVE0000437 | Email exchange between Sergio Calderara, Anna Gatti, Tony D N, Jeff Capaccio, Valeria Sandei and Mariantonietta Perri regarding NDA Almawave to be signed by Ms. Gatti and Jeffrey Capaccio dated March 14, 2014 |
| 2206. | ALMAWAVE0000438-<br>ALMAWAVE0000439 | Email exchange between Valeria Sandei and Marco Tripi regarding Ok? Dated March 17, 2014 |
| 2207. | ALMAWAVE0000440-<br>ALMAWAVE0000441 | Email exchange between Marco Tripi and Valeria Sandei regarding Ok? Dated March 17, 2014 |
| 2208. | ALMAWAVE0000444-<br>ALMAWAVE0000446 | Email exchange between Valeri1 Sandei and Marco Tripi regarding Checking in dated March 17, 2014 |
| 2209. | ALMAWAVE0000506-<br>ALMAWAVE0000507 | Email exchange between Marco Tripi and Valerai Sandei regarding Anna Gatti dated March 27, 2014 |
| 2210. | ALMAWAVE0000514-<br>ALMAWAVE0000516 | Email exchange between Valeria Sandei and Marco Tripi regarding Anna Gatti dated April 1, 2014 |
| 2211. | ALMAWAVE0000519-<br>ALMAWAVE0000521 | Email exchange between Mario Pepe and Valeria Sandei regarding Anna Gatti dated April 1, 2014 |
| 2212. | ALMAWAVE0000527-<br>ALMAWAVE0000528 | Email exchange between Anna Gatti and Raniero Romagnoli regarding Presentation of Almawave Solutions dated April 1, 2014 |
| 2213. | ALMAWAVE0000568-<br>ALMAWAVE0000569 | Email exchange between Raniero Romagnoli and Valeria Sandei regarding Status update dated April 8, 2014 |
| 2214. | ALMAWAVE0000579-<br>ALMAWAVE0000579 | Email exchange between Valeria Sandei and Marco Tripi regarding Updates dated April 13, 2014 |

| 2215. | ALMAWAVE0000585-<br>ALMAWAVE0000588 | Email exchange between Valeria Sandei and Marco Tripi regarding Agreement IQ System dated April 19, 2014 |
| 2216. | ALMAWAVE0000589-<br>ALMAWAVE0000589 | Email exchange between Anna Gatti and Valeria Sandei regarding Contratto IQ dated April 22, 2014 |
| 2217. | ALMAWAVE0000592-<br>ALMAWAVE0000592 | Email exchange between Valeria Sandei and Anna Gatti regarding AW USA dated April 24, 2014 |
| 2218. | ALMAWAVE0000595-<br>ALMAWAVE0000596 | Email exchange between Valeria Sandei and Anna Gatti regarding Contratto IQ dated April 27, 2014 |
| 2219. | ALMAWAVE0000602-<br>ALMAWAVE0000606 | Email exchange between Marco Tripi and Valeria Sandei regarding Initial companies targets dated April 29, 2014 |
| 2220. | ALMAWAVE0000608-<br>ALMAWAVE0000608 | Email exchange between Valeria Sandei and Anna Gatti regarding DRAFT \| ALMAWAVE - USA May 1, 2014 |
| 2221. | ALMAWAVE0000610-<br>ALMAWAVE0000610 | Email exchange between Valeria Sandei and Anna Gatti regarding Our Call dated May 1, 2014 |
| 2222. | ALMAWAVE0000612-<br>ALMAWAVE0000612 | Email exchange between Anna Gatti and Valeria Sandei regarding Our Call dated May 2, 2014 |
| 2223. | ALMAWAVE0000613-<br>ALMAWAVE0000613 | Email exchange between Valeria Sandei and Anna Gatti regarding Our Call dated May 2, 2014 |
| 2224. | ALMAWAVE0000684-<br>ALMAWAVE0000684 | Email exchange between Valeria Sandei and Anna Gatti regarding Cv dated May 6, 2014 |
| 2225. | ALMAWAVE0000685-<br>ALMAWAVE0000685 | Email exchange between Valeria Sandei and Mario Pepe regarding Cv May 6, 2014 |
| 2226. | ALMAWAVE0000686-<br>ALMAWAVE0000687 | Email exchange between Mario Pepe and Valeria Sandei regarding Cv dated May 6, 2014 |
| 2227. | ALMAWAVE0000688-<br>ALMAWAVE0000689 | Email exchange between Valeria Sandei and Alberto Tripi regarding AW USA \| Anna Gatti dated May 6, 2014 |
| 2228. | ALMAWAVE0000690-<br>ALMAWAVE0000691 | Email exchange between Anna Gatti and Valeria Sandei regarding Cv dated May 6, 2014 |
| 2229. | ALMAWAVE0000728-<br>ALMAWAVE0000729 | Email exchange between Valeria Sandei and Anna Gatti regarding Cv dated May 8, 2014 |
| 2230. | ALMAWAVE0000925-<br>ALMAWAVE0000941 | Email exchange between Luca Ferri, Raniero Romagnoli and Rafaella Boldini regarding Due importanti punti di discussione dated May 20, 2014 |
| 2231. | ALMAWAVE0000969-<br>ALMAWAVE0000970 | Email exchange between Emanuela Micoli, Valeria Sandei, Tony D N, Anna Gatti regarding  IQsystem/ Almawave dated May 24, 2014 |
| 2232. | ALMAWAVE0001000- | Email exchange between Mariagrazi Sassani and Valeria Sandei regarding |

|  | ALMAWAVE0001000 | Anna Gatti dated may 26 , 2014 |
|---|---|---|
| 2233. | ALMAWAVE0001013-<br>ALMAWAVE0001015 | Email exchange between Sonia Magarini, Mario Pepe, Marina Irace and Valeria Sandei regarding Almawave General Manager USA - Proposta Finale RRA dated May 26, 2014 |
| 2234. | ALMAWAVE0001016-<br>ALMAWAVE0001017 | Email exchange between Mariagrazia Sassani, Valeria Sandei, and Silvia Ferraresi regarding incontro Anna Gatti dated May 26, 2014 |
| 2235. | ALMAWAVE0001030-<br>ALMAWAVE0001030 | Email exchange between Mariagrazia Sassani and Valeria Sandei regarding account di posta Anna Gatti e AlmawaveUSA dated May 27, 2014 |
| 2236. | ALMAWAVE0001044-<br>ALMAWAVE0001044 | Email exchange between Anna Gatti and Christian De Felice regarding Anna Gatti  daed May 27, 2014 |
| 2237. | ALMAWAVE0001049-<br>ALMAWAVE0001050 | Email exchange between Sabrina Nobili, Marco Tripi, Valeria Sandei, Anna Gatti and Christian De Felice regarding Almawave USA, Inc. dated May 28 2014 |
| 2238. | ALMAWAVE0001056-<br>ALMAWAVE0001056 | Email exchange between Valeria Sandei, Luca Ferri, Sonia Magarini and Anna Gatti regarding Posta e sito per USA dated May 29, 2014 |
| 2239. | ALMAWAVE0001070-<br>ALMAWAVE0001071 | Email exchange between Anna Gatti and Valeria Sandei regarding varie dated May 29, 2014 |
| 2240. | ALMAWAVE0001074-<br>ALMAWAVE0001076 | Email exchange between Valerai Sandei and Anna Gatti regarding varie dated May 29, 2014 |
| 2241. | ALMAWAVE0001091-<br>ALMAWAVE0001091 | Email exchange between Anna Gatti, Luca Ferri and Sonia Magarini regarding Posta e sito per USA dated May 30, 2014 |
| 2242. | ALMAWAVE0001101-<br>ALMAWAVE0001104 | Email exchange between Anna Gatti, Christian De Felice and Angela Nicolella regarding Almawave USA | Apertura Conto Corrente presso Bank of the West - San Francisco dated May 30, 2014 |
| 2243. | ALMAWAVE0001105-<br>ALMAWAVE0001109 | Email exchange between Vincenzo Mitolo, Angela Nicolella, Arturo Ianniello, Giovanni Simonetti Anna Gatti, Carlo Ruggeri and Christian de Felice regarding Almawave USA | Apertura Conto Corrente presso Bank of the West - San Francisco dated May 30, 2014 |
| 2244. | ALMAWAVE0001110-<br>ALMAWAVE0001114 | Email exchange between Anna Gatti, Vincenzo Mitolo, Angela Nicolella, Arturo Ianniello, Giovanni Simonetti, Carlo Ruggeri, and Christian De Felice regarding Almawave USA | Apertura Conto Corrente presso Bank of the West - San Francisco dated May 30, 2014 |
| 2245. | ALMAWAVE0001115-<br>ALMAWAVE0001120 | Email exchange between Vincenzo Mitolo Anna Gatti, Angela Nicolella, Arturo Ianniello, Giovanni Simonetti, Carlo Ruggeri and Christian De Felice regarding Almawave USA | Apertura Conto Corrente presso Bank |

| | | of the West - San Francisco dated May 30, 2014 |
|---|---|---|
| 2246. | ALMAWAVE0001173-ALMAWAVE0001185 | Email exchange between Anna Gatti, Dario Vignudelli and Raniero Romagnoli regarding Changes in assumptions for AW US BP dated June 2 ,2014 |
| 2247. | ALMAWAVE0001204-ALMAWAVE0001204 | Email exchange between Valeria Sandei, Marina Irace and Marco Tripi datd June 3, 2014 regarding Ferri dated June 3, 2014 |
| 2248. | ALMAWAVE0001205-ALMAWAVE0001206 | Email exchange between Marina Irace, Valeria Sandei and Marco Tripi regarding Email exchange between Marina Irace  Ferri dated June 3, 2014 |
| 2249. | ALMAWAVE0001209-ALMAWAVE0001211 | Email exchange between Marina Irace, Valeria Sandei and Marco Tripi regarding Ferri dated June 3, 2014 |
| 2250. | ALMAWAVE0001212-ALMAWAVE0001214 | Email exchange between Valeria Sandei, Christian De Felice and Marco Tripi regarding Proposed Agenda - SF June 4-6th dated June 3, 2014 |
| 2251. | ALMAWAVE0001248-ALMAWAVE0001250 | Email exchange between Anna Gatti and Sabrina Nobili reagrdng Almawave USA, Inc. dated June 4, 2014 |
| 2252. | ALMAWAVE0001254-ALMAWAVE0001256 | Email exchange between Ilaria Paola De Bernardis and Valerai Sandei regarding almawave usa dated June 6, 2014 |
| 2253. | ALMAWAVE0001259-ALMAWAVE0001259 | Email exchange between Anna Gatti, Luca Ferri, Manuela Micoli and Tony D N regarding Email titled: Almawave US competitors dated June 7, 2014 |
| 2254. | ALMAWAVE0001380-ALMAWAVE0001382 | Email exchange between Anna Gatti, Christian De Felice, Angela Nicolella, ruggeri@almavivadobrasil.com.br, Douglas Fernandes Jurior, mbatolla@almavivadobrasil.com.br and Sabrina Nobili regarding Email regarding wire instructions dated June 10, 2014 |
| 2255. | ALMAWAVE0001386-ALMAWAVE0001390 | Email exchange between Luca Ferri, Tony D N, Anna Gatti and Manuela Micoli regarding preventivo per apparecchiatura video call sede USA San Francisco dated June 11, 2014 |
| 2256. | ALMAWAVE0001391-ALMAWAVE0001393 | Email exchange between Anna Gatti and Luca Ferri regarding Almawave US competitor dated June 11, 2014 |
| 2257. | ALMAWAVE0001412-ALMAWAVE0001412 | Almawave do Brasil wire instructions signed by Marco Tripi.  11. Dichiarazione Diretor Presidente AWDB a Banco de Santander.pdf |
| 2258. | ALMAWAVE0001423-ALMAWAVE0001428 | Email exchange between Fabio Busico, Luca Ferri, Giuliano Daddario and Giorgi Simone regarding ALMAWAVE - Creazione caselle di posta su domini almawave.it e almawave.com.htm dated June 11, 2014 |
| 2259. | ALMAWAVE0001447-ALMAWAVE0001461 | Email exchange between Luca Ferri, Carmine Cellillio and Sonia Magarini regarding I: ALMAWAVE - Creazione caselle di posta su domini |

| | | almawave.it e almawave.com dated June 11, 2014 |
|---|---|---|
| 2260. | ALMAWAVE0001470-ALMAWAVE0001471 | Email exchange between Luca Ferri, Anna Gatti and Valeria Sandei regarding Sito Almawave e mail aziendale dated June 11, 2014 |
| 2261. | ALMAWAVE0001481-ALMAWAVE0001483 | Email exchange between Luca Ferri, Antonio Farina and Simone Giorgi regarding: Sito Almawave e mail aziendale dated June 11 ,2014 |
| 2262. | ALMAWAVE0001535-ALMAWAVE0001543 | Email exchange between Fabio Busico and Luca Ferri and sistemi.almawave@almawave.it regarding ALMAWAVE - Creazione caselle di posta su domini almawave.it e almawave.com dated June 12, 2014 |
| 2263. | ALMAWAVE0001554-ALMAWAVE0001554 | Email exchange between Anna Gatti and Valeria Sandei regarding News dated June 12, 2014 |
| 2264. | ALMAWAVE0001602-ALMAWAVE0001602 | Email exchange between Tony D N and Valerai Sandei regarding Mkt positioning on governance & operations | slide dated June 15, 2014 |
| 2265. | ALMAWAVE0001617-ALMAWAVE0001619 | Luca Ferri and Raniero Romagnoli regarding Monday weekly meeting - this Monday dated June 16, 2014 |
| 2266. | ALMAWAVE0001656-ALMAWAVE0001659 | Email exchange between tony@iqsystem.us and Valeria Sandei regarding Almawave's weekly Monday meeting dated June 16, 2014 |
| 2267. | ALMAWAVE0001717-ALMAWAVE0001718 | Email exchange between Silvia Ferraresi and Marco Tripi rgarding GE - tuo parere grazie  dated June 17, 2014 |
| 2268. | ALMAWAVE0001741-ALMAWAVE0001741 | Email exchange between Anna Gatti and Valeria Sandei regarding 19 giugno dated June 18, 2014 |
| 2269. | ALMAWAVE0001742-ALMAWAVE0001742 | Email exchange between Valeria Sandei and Anna Gatti regarding 19 giugno ated June 18, 2014 |
| 2270. | ALMAWAVE0001890-ALMAWAVE0001890 | Email exchange between Anna Gatti and Marina Irace regarding Contratto Anna Gatti dated June 19, 2014 |
| 2271. | ALMAWAVE0001891-ALMAWAVE0001891 | Email exchange between Marina Irace and AnnA Gatti regarding Contratto Anna Gatti dated June 19, 2014 |
| 2272. | ALMAWAVE0001892-ALMAWAVE0001893 | Email titled: Can we overcome Twitter API limits? |
| 2273. | ALMAWAVE0001947-ALMAWAVE0001948 | Email exchange between Anna Gatti and Marina Irace regarding Contratto Anna Gatti dated June 20. 2014 |
| 2274. | ALMAWAVE0002002-ALMAWAVE0002003 | Email exchange between Anna Gatti and Marina Irace regarding Contratto Anna Gatti dated June 20, 2014 |
| 2275. | ALMAWAVE0002013-ALMAWAVE0002015 | Email exchange between Valerai Sandie, Albert Tripi and Marco Tripi regarding Almawave weekly report 06/23/2014 dated June 23, 2014 |

| 2276. | ALMAWAVE0002029-ALMAWAVE0002031 | Email exchange between Luca Ferri and Valerai Sandei regarding: Sito Almawave e mail aziendale dated June 23, 2014 |
|---|---|---|
| 2277. | ALMAWAVE0002290-ALMAWAVE0002290 | Email exchange between Anna Gatti, Vincenzo Mitolo, Christian De Felice and Valeria Sandie regarding Finanziamento Almawave USA Inc - Subsidiary of Almaviva  dated June 27, 2014 |
| 2278. | ALMAWAVE0002294-ALMAWAVE0002295 | Email exchange between  Girogi Simone and Luca Ferri regarding CHI SIAMO dated June 27, 2014 |
| 2279. | ALMAWAVE0002296-ALMAWAVE0002296 | Email exchange between Valeria Sandei and Marco Tripi regarding Finanziamento Almawave USA Inc - Subsidiary of Almaviva . Dated June 27, 2014 |
| 2280. | ALMAWAVE0002364-ALMAWAVE0002372 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated june 30, 2014 |
| 2281. | ALMAWAVE0002378-ALMAWAVE0002385 | Emal exchange between Luca Ferri and Valerai Sandei regarding Almavawe USA - Weekly Team Meeting (V.Sandei@almawave.it).htm dated June 30, 2014 |
| 2282. | ALMAWAVE0002389-ALMAWAVE0002390 | Emai lexchange between Vincenzo Motolo, Christian De Felice, Valerai Sande and Anna Gatti regarding Finanziamento Almawave USA Inc - Subsidiary of Almaviva .mht dated June 30, 2014 |
| 2283. | ALMAWAVE0002742-ALMAWAVE0002744 | Email exchange between Luca Ferri and Anna Gatti regarding Ciao dated July 1, 2014 |
| 2284. | ALMAWAVE0002792-ALMAWAVE0002793 | Re: Can we overcome Twitter API limits? |
| 2285. | ALMAWAVE0002796-ALMAWAVE0002798 | Re: Can we overcome Twitter API limits? |
| 2286. | ALMAWAVE0002802-ALMAWAVE0002802 | Email exchange between Elena Di Giovanni and Valeria Sandei regarding San Francisco.htmdated July 3, 2014 |
| 2287. | ALMAWAVE0002803-ALMAWAVE0002803 | Email exchange between Valeria Sandei and Elena di Giovanni regarding: San Francisco.htm dated July 3, 2014 |
| 2288. | ALMAWAVE0002829-ALMAWAVE0002832 | Email exchange between: Christian De Felice, Anna Gatti, Valeria Sandei and Antonio Dibotonto regarding TIME SENSITIVE: Quote for a full service of a recently incorporated  dated July 4, 2014subsidiary in San Francisco.htm |
| 2289. | ALMAWAVE0002883-ALMAWAVE0002883 | Email exchange between Valeria Sandei and Anna Gatti regarding Target km dated July 4, 2014 |
| 2290. | ALMAWAVE0002893- | Email exchange between Christian De Felice and Anna Gattiregarding: |

|  | ALMAWAVE0002897 | TIME SENSITIVE: Quote for a full service of a recently incorporated subsidiary in San Francisco.ht dated July 4, 2014 |
|---|---|---|
| 2291. | ALMAWAVE0003159-ALMAWAVE0003159 | IQSystem Invoice dated July 3, 2014 |
| 2292. | ALMAWAVE0003160-ALMAWAVE0003161 | Re: July Business service invoice from IQSystem Inc. |
| 2293. | ALMAWAVE0003274-ALMAWAVE0003274 | Email re: Scheduled Call pertaining to Almawave |
| 2294. | ALMAWAVE0003344-ALMAWAVE0003345 | Market assessment tasks |
| 2295. | ALMAWAVE0003391-ALMAWAVE0003419 | AW Mockup dated July 7, 2014 |
| 2296. | ALMAWAVE0003501-ALMAWAVE0003560 | Email exchange between Luca Ferri and Valerai Sandei regarding: Market assessment tasks dated July 9, 2014 |
| 2297. | ALMAWAVE0003561-ALMAWAVE0003562 | Email exchange between Valeria Sandei and Luca Ferri regarding Market assessment tasks dated July 9, 2014 |
| 2298. | ALMAWAVE0003573-ALMAWAVE0003575 | Email exchange between Luca Ferri and Valeria Sandei Market assessment tasks dated July 9, 2014 |
| 2299. | ALMAWAVE0003629-ALMAWAVE0003630 | Email petaining to Ms. Gatti's resume |
| 2300. | ALMAWAVE0003710-ALMAWAVE0003710 | Email exchange between Christian De Felcie and Anna Gatti regarding Deposit.htm dated July 9, 2014 |
| 2301. | ALMAWAVE0003773-ALMAWAVE0003779 | Email exchange between Luca Ferri, Tony Di Napoli and Anna Gatti regarding R: I: CRM.htm dated July 10, 2014 |
| 2302. | ALMAWAVE0003780-ALMAWAVE0003781 | Email exchange between Christian De Felcie, and Giovanni Simonetti regarding Almaviva | Almawave USA vs Bank of the West | Preliminary questions about loan financing dated July 10, 2014 |
| 2303. | ALMAWAVE0003788-ALMAWAVE0003789 | Email exchange betweenTony Di Napoli, Valeria Sandei and Manuela Micoli regarding CRM.htm dated July 20, 2014 |
| 2304. | ALMAWAVE0003790-ALMAWAVE0003791 | Email re: Meeting with Global Foundries |
| 2305. | ALMAWAVE0003796-ALMAWAVE0003796 | Dinner with Luca Maestri |
| 2306. | ALMAWAVE0003797-ALMAWAVE0003797 | Dinner with Luca Maestri |

| 2307. | ALMAWAVE0003806-<br>ALMAWAVE0003807 | Email re: Meeting with Global Foundries |
|---|---|---|
| 2308. | ALMAWAVE0003812-<br>ALMAWAVE0003814 | Email exchange between Luca Ferri, gba@fub.it, Raniero Romagnoli, Raffaella Boldini and Antonino Battaglia regarding Meeting with Global Foundries dated July 11, 2014 |
| 2309. | ALMAWAVE0003842-<br>ALMAWAVE0003844 | Email exchange betweenValeria Sandei, Luca Ferri and Romagnoli regarding Meeting with Global Foundries[21].eml dated July 11, 2014 |
| 2310. | ALMAWAVE0003860-<br>ALMAWAVE0003863 | Email exchange between Valeria Sandei Luca Ferri and Raniero Romagnoli regarding Meeting with Global Foundries[10].eml dated July 11, 2014 |
| 2311. | ALMAWAVE0003875-<br>ALMAWAVE0003877 | Email exchange between Luca Ferri and gba@fub.it regarding: Meeting with Global Foundries.htm dated July 11, 2014 |
| 2312. | ALMAWAVE0003880-<br>ALMAWAVE0003884 | Email exchange between Luca Ferri, Valerai Sandei and Raniero Romagnoli regarding Meeting with Global Foundries.htmdated July 11, 2014 |
| 2313. | ALMAWAVE0003885-<br>ALMAWAVE0003890 | Email exchange between Valerai Sandei and Luca Ferri and Raniero Romagnoli regarding - Meeting with Global Foundries.eml dated July |
| 2314. | ALMAWAVE0003970-<br>ALMAWAVE0003970 | Email exchange between Valeria Sandei, Anna Gatti and Manuela Micoli regarding Dinner with Apple.htm dated July 11, 2014 |
| 2315. | ALMAWAVE0003990-<br>ALMAWAVE0003990 | Email exchange between Anna Gatti, Valerai Sandei and Luca Ferri regarding Evento/varie .htm dated July 13, 2014 |
| 2316. | ALMAWAVE0004018-<br>ALMAWAVE0004018 | Email exchange between Valerai Sandei, Anna Gatti and Luca Ferri regarding: Evento/varie .htm dated July 13, 2014 |
| 2317. | ALMAWAVE0004038-<br>ALMAWAVE0004042 | Email exchange between tony@iqsystem.us and Valerai Sandei regarding: Conference call to discuss Almawave technology and products..htm dated July 13, 2014 |
| 2318. | ALMAWAVE0004081-<br>ALMAWAVE0004082 | Fwd: RelateIQ + salesforce.com: Exciting Update!.htm |
| 2319. | ALMAWAVE0004086-<br>ALMAWAVE0004087 | I: RelateIQ + salesforce.com: Exciting Update!.htm |
| 2320. | ALMAWAVE0004088-<br>ALMAWAVE0004092 | Email exchange between Dario and Anna Gatti regarding: MArket assessment tasks.htm dated July 14, 2014 |
| 2321. | ALMAWAVE0004093-<br>ALMAWAVE0004094 | Introduction to Almawave. Consulate reception. .htm |
| 2322. | ALMAWAVE0004147- | Fwd: Italian Consulate event.htm |

| | ALMAWAVE0004149 | |
|---|---|---|
| 2323. | ALMAWAVE0004197-<br>ALMAWAVE0004203 | R- Conference call to discuss Almawave technology and products.[10].eml |
| 2324. | ALMAWAVE0004211-<br>ALMAWAVE0004219 | MBX://\\unidome.local\SD\ALM\ALM0001\ALM0001-MED-00001\Raniero Romagnoli\Emails\US.mbox?Item#272:48215430,29591?Item#272.eml |
| 2325. | ALMAWAVE0004240-<br>ALMAWAVE0004240 | Email exchange between Anna Gatti and Valeria Sandei regarding Checking in.htm dated July 15, 2014 |
| 2326. | ALMAWAVE0004321-<br>ALMAWAVE0004355 | Email exchange between [redacted], Luca Ferri, Anna Gatti and Raniero Romagnoli regarding  Market assessment tasks dated July 15, 2014 |
| 2327. | ALMAWAVE0004360-<br>ALMAWAVE0004361 | Contact information for Matteo  Monteverdi - Gtech |
| 2328. | ALMAWAVE0004398-<br>ALMAWAVE0004402 | Email exchange between Luca Ferri, Dario, Anna Gatti and Raniero Romagnoli regarding MArket assessment tasks dated July 16, 2014 |
| 2329. | ALMAWAVE0004410-<br>ALMAWAVE0004415 | Email exchange between Luca Ferri, Tony DiNapoli, Anna Gatti and Manuela Micoli regarding Conference call to discuss Almawave technology and products dated July 16, 2014 |
| 2330. | ALMAWAVE0004431-<br>ALMAWAVE0004431 | Email exchange between Valeria Sandei, Tony Di Napoli and Anna Gatti regarding Almawave website dated July 16, 2014 |
| 2331. | ALMAWAVE0004442-<br>ALMAWAVE0004443 | Email exchange between Valeria Sandei and Marco Tripi regarding Almawave website dated July 16, 2014 |
| 2332. | ALMAWAVE0004461-<br>ALMAWAVE0004464 | Email exchange between  Marco Tripi and Valeria Sandei regarding Almawave website dated July 17, 2014 |
| 2333. | ALMAWAVE0004465-<br>ALMAWAVE0004471 | Email exchange between Valeria Sandei and Marco Trip regarding Almawave website dated Julhy 17, 2014 |
| 2334. | ALMAWAVE0004472-<br>ALMAWAVE0004481 | Email exchange between Valeria Sandei, George W. Erhart, David Skiba, Valentine C. Matula and Raniero Romagnoli regarding Almawave \| Potential partnership dated July 17, 2014 |
| 2335. | ALMAWAVE0004533-<br>ALMAWAVE0004533 | Email exchange between Tony Di Napoli, Valeria Sandei, Luca Ferri and Raniero Romagnoli regarding Thanks dated July 17, 2014 |
| 2336. | ALMAWAVE0004636-<br>ALMAWAVE0004637 | Email exchange between Valeria Sandei and Anna Gatti regarding Saipem America dated July 18, 2014 |
| 2337. | ALMAWAVE0004725-<br>ALMAWAVE0004743 | Email exchange between  Anna Gatti, Valeria Sandei, Luca Ferri, Tony Di Napoli and Manuela Micoli regarding Conferma Ordine 11450575 (SITO) dated July 21, 2014 |

| 2338. | ALMAWAVE0004769-<br>ALMAWAVE0004788 | Email exchange between Luca Ferri, Simone Giorgi and Francesca Maria Dionisco regarding I: Conferma Ordine 11450575 (SITO) dated July 21, 2014 |
| 2339. | ALMAWAVE0004828-<br>ALMAWAVE0004838 | Email exchange between Valentine C Matula, Raniero Romagnoli, Valeria Sandei and David Skiba regarding Almawave | Potential partnership dated July 22, 2014 |
| 2340. | ALMAWAVE0004905-<br>ALMAWAVE0004905 | Email exchange between Anna Gatti and Luca Ferri regarding Would this be a potential partner in your opinion? Dated July 23, 2014 |
| 2341. | ALMAWAVE0004922-<br>ALMAWAVE0004925 | Email exchange between Antonella Gelosi, Luciana Miccioni, Sabrina Nobili, Carla Sforza and Vincenzo Martino regarding Banca d'Italia - segnalazioni EMF dated July 23, 2014 |
| 2342. | ALMAWAVE0004932-<br>ALMAWAVE0004933 | Email exchange between Sabrina Nobili, Francesca Roman Albanese, Fabio Duilio Silvestroni and Antonella Gelosi regarding Impiego carta di credito aziendale dated July 23, 2014 |
| 2343. | ALMAWAVE0004934-<br>ALMAWAVE0004935 | Email exchange between Francesca Roman Albanese, Sabrina Nobili, Fabio Duilio Silvestroni and Antonella Gelossi regarding Impiego carta di credito aziendale dated July 23, 2014 |
| 2344. | ALMAWAVE0004936-<br>ALMAWAVE0004937 | Email exchange between Luca Ferri, Guiliano Daddario and Simone Giorgi regarding Pubblicazione nuovi siti almawave.it, almawave.com, almawave.com.br dated uly 23, 2014 |
| 2345. | ALMAWAVE0004996-<br>ALMAWAVE0004999 | Email exchange between Raniero Romagnoli and Anna Gatti regarding Can we overcome Twitter API limits?[10] dated July 23, 2014 |
| 2346. | ALMAWAVE0005022-<br>ALMAWAVE0005037 | Email exchange between Valeria Sandei and Luca Ferri regarding pres usa dated July 23, 2014 |
| 2347. | ALMAWAVE0005044-<br>ALMAWAVE0005047 | Email exchange between Anna Gatti and Luca Ferri regarding Italian Consulate AW Event July 28 dated July 23, 2014 |
| 2348. | ALMAWAVE0005074-<br>ALMAWAVE0005078 | Email exchange between Raniero Romagnoli and Anna Gatti regarding Can we overcome Twitter API limits? Dated July 24, 2014 |
| 2349. | ALMAWAVE0005105-<br>ALMAWAVE0005110 | Email exchange between Raniero Romagnol regarding Can we overcome Twitter API limits? Dated July 24, 2014 |
| 2350. | ALMAWAVE0005283-<br>ALMAWAVE0005284 | Email exchange between Luca Ferri, Manuela Micoli and Raniero Romagnoli regarding R: Info per l'evento dated July 24, 2014 |
| 2351. | ALMAWAVE0005362-<br>ALMAWAVE0005365 | Email exchange between Anna Gatti, Valeria Sandei and Luca Ferri regarding I: Info per l'evento dated July 25, 2014 |
| 2352. | ALMAWAVE0005378- | Email exchange between Anna Gatti and Valeria Sandei regarding AW's |

| | ALMAWAVE0005380 | memory sticks for the event next Monday dated July 25, 2014 |
|---|---|---|
| 2353. | ALMAWAVE0005389-ALMAWAVE0005380 | Email exchange between Raniero Romagnoli and Anna Gatti reagrding Can we overcome Twitter API limits? Dated July 25, 2014 |
| 2354. | ALMAWAVE0005409-ALMAWAVE0005415 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Us Prospects - Apple ppts dated July 25, 2014 |
| 2355. | ALMAWAVE0005451-ALMAWAVE0005452 | Email exchange between Luca Ferri Alberto Tripi and Valeria Sandei regarding Nuovo video Almawave dated July 25, 2014 |
| 2356. | ALMAWAVE0005453-ALMAWAVE0005456 | calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated July 31, 2014 |
| 2357. | ALMAWAVE0005487-ALMAWAVE0005487 | Email exchange between  tony@iqsystem.us, Valeria Sandei and Anna Gatti regarding Logitech meeting in Newark, CA dated july 27, 2014 |
| 2358. | ALMAWAVE0005489-ALMAWAVE0005492 | Email exchange between Anna Gatti and Anna Gatti regarding Frost & Sullivan dated July 27, 2014 |
| 2359. | ALMAWAVE0005502-ALMAWAVE0005502 | Email exchange between Tony Di Napoli, Valeria Sandei and Anna Gatti regarding Agenda dated July 28, 2014 |
| 2360. | ALMAWAVE0005504-ALMAWAVE0005504 | Email exchange between  Tony Di Napoli, Valeria Sandei and Anna Gatti regarding Tomorrow dated July 28, 2014 |
| 2361. | ALMAWAVE0005545-ALMAWAVE0005564 | Email exchange between Francesca Maria Dionisio, and Luca Ferri regarding Consegna 11450575 (SITO) e FATTURA dated July 28, 2014 |
| 2362. | ALMAWAVE0005703-ALMAWAVE0005705 | Email exchange between Valeria Sandei and Marco Tripi regarding F&S dated July 30, 2014 |
| 2363. | ALMAWAVE0005730-ALMAWAVE0005730 | Email exchange between Anna Gatti, Diego Ventura, Valeria Sandei and tony@iqsystem.us regarding Meeting with Valeria dated July 30, 2014 |
| 2364. | ALMAWAVE0005734-ALMAWAVE0005736 | Email exchange between Valeria Sandei  and Anna Gatti regarding F&S dated July 30, 2014 |
| 2365. | ALMAWAVE0005758-ALMAWAVE0005760 | Email exchange between Anna Gatti and Valeria Sandei regarding F&S dated July 31, 2014 |
| 2366. | ALMAWAVE0005761-ALMAWAVE0005761 | Email exchange between  Anna Gatti, Valeria Sandie and Raniero Romagnoli regarding Twitter | idea "pesante" dated July 31, 2014 |
| 2367. | ALMAWAVE0005763-ALMAWAVE0005763 | Email exchange between Valeria Sandei, Anna Gatti and Raniero Romagnoli regarding Twitter | idea "pesante" dated July 31, 2014 |
| 2368. | ALMAWAVE0005797-ALMAWAVE0005798 | Email exchange between Tony Di Napoli, Raneiro Romagnoli, Valeria Sandei, Anna Gatti, Luca Ferri and Manuela Micoli regarding Welcome Letter for Dr. Begole (VP of Media Lab, America R&D Center/Global Head of Huawei Corporate Institude's Media Lab) dated July 31, 2014 |

| 2369. | ALMAWAVE0005835-<br>ALMAWAVE0005835 | Email exchange between Valeria Sandei and Tony D N regarding Semiconductors dated August 1, 2014 |
|---|---|---|
| 2370. | ALMAWAVE0005848-<br>ALMAWAVE0005850 | Email exchange between Tony Di Napoli, Luca Ferri Raniero Romagnoli and Valeria Sandei regarding Almawave CRM Platform dated August 1, 2014 |
| 2371. | ALMAWAVE0005883-<br>ALMAWAVE0005884 | Email exchange between Valeria Sandei and Anna Gatti regarding Gartner dated August 2, 2014 |
| 2372. | ALMAWAVE0005886-<br>ALMAWAVE0005890 | Email exchange between Valeria Sandei, Anna Gatti, Raniero Romagnoli and Luca Ferri regarding Dati e accessi strettamente confidenziali dated August 2, 2014 |
| 2373. | ALMAWAVE0006129-<br>ALMAWAVE0006129 | Email exchange between  Anna Gatti, Raniero Romagnoli and Luca Ferri regarding Key technologies dated August 3, 2014 |
| 2374. | ALMAWAVE0006130-<br>ALMAWAVE0006130 | Email exchange between Anna Gatti and Valeria Sandei regarding MATR dated Augut 4, 2014 |
| 2375. | ALMAWAVE0006135-<br>ALMAWAVE0006135 | Email exchange between Valeria Sandei, Luca Ferri, Raniero Romagnoli, Tony D N and Anna Gatti regarding Call dated August 4, 2014 |
| 2376. | ALMAWAVE0006139-<br>ALMAWAVE0006140 | Email exchange between Raniero Romagnoli, Anna Gatti and Luca Ferri regarding R- Key technologies dated Ausut 4, 2014 |
| 2377. | ALMAWAVE0006141-<br>ALMAWAVE0006142 | Email exchange between Raniero Romagnoli, Anna Gatti and Luca Ferri regarding R: Key technologies dated Augut 4, 2014 |
| 2378. | ALMAWAVE0006269-<br>ALMAWAVE0006269 | Email exchange between Anna Gatti, Christian De Felice and Valeria Sandei regarding No money on AW USA account dated August 5, 2014 |
| 2379. | ALMAWAVE0006274-<br>ALMAWAVE0006275 | Email exchange between  Valeria Sandei  and Marco Tripi regarding No money on AW USA account dated August 5, 2014 |
| 2380. | ALMAWAVE0006276-<br>ALMAWAVE0006276 | $70,000 Bank Transfer billed to Anna Gatti signed by Toni Di Napoli dated August 2014 |
| 2381. | ALMAWAVE0006280-<br>ALMAWAVE0006280 | Email exchange between Anna Gatti, Christian De Felice, Anna Gatti and Valeria Sandei regarding No money on AW USA account.htm dated August , 2014 |
| 2382. | ALMAWAVE0006297-<br>ALMAWAVE0006298 | Email exchange between  Peter Huang and Anna Gatti regarding August Business service invoice from IQSystem INC dated August 5, 2014 |
| 2383. | ALMAWAVE0006341-<br>ALMAWAVE0006341 | Email exchange between Valeria Sandei and Tony Di Napoli regarding 911/emergency response call centers..htm dated August 6, 2014 |
| 2384. | ALMAWAVE0006355-<br>ALMAWAVE0006357 | Email exchange between Luca Ferri and Valeria Sandei reagrding Almawave Iride voice demo dated August 6, 2014 |

| 2385. | ALMAWAVE0006414-<br>ALMAWAVE0006417 | Email exchange between Paola Gallizioli, Valeria Sandei, Luca Ferri, Raniero Romagnoli, Anna Gatti, Manuela Micoli, Tony Di Napoli and Monica Pecoraro reagrding 911- emergency response call centers dated August 7, 2014 |
|---|---|---|
| 2386. | ALMAWAVE0006613-<br>ALMAWAVE0006613 | Email exchange between Anna Gatti and Valeria Sandei regarding Risposta automatica: Almawave/HSBC Introduction dated August 13, 2014 |
| 2387. | ALMAWAVE0006695-<br>ALMAWAVE0006695 | Email exchange between Manuela Micoli, Luca Ferri, Tony Di Napoli, Anna Gatti and Valeria Sandei regarding Information about Peaxy dated August 14, 2014 |
| 2388. | ALMAWAVE0006698-<br>ALMAWAVE0006700 | Email exchange between Anna Gatti and Valeria Sandei regarding Revised Agreement for Almawave's Participation at Customer Contact West dated August 14, 2014 |
| 2389. | ALMAWAVE0006748-<br>ALMAWAVE0006750 | Email exchange between Arnia Gatti and Valeria Sandei regarding  Frost dated August 19, 2014 |
| 2390. | ALMAWAVE0006893-<br>ALMAWAVE0006895 | Email exchange between Luca Ferri, Tony Di Napoli, Valeria Sandei, Raniero Romagnoli and Micoli Manuela regarding R- Public Safety market dated August 24, 2014 |
| 2391. | ALMAWAVE0006908-<br>ALMAWAVE0006908 | Email exchange between Anna Gatti and Valeria Sandei regarding Connessione dated August 25, 2014 |
| 2392. | ALMAWAVE0006946-<br>ALMAWAVE0006965 | Email exchange between Valeria Sandie and Christian De Felice regarding Revised Agreement for Almawave's Participation at Customer Contact West dated August 25, 2014 |
| 2393. | ALMAWAVE0006972-<br>ALMAWAVE0006974 | Email exchange between Luca Ferri, Valeria Sandei and tony@iqsytem.us regarding Calls dated August 25, 2014 |
| 2394. | ALMAWAVE0007081-<br>ALMAWAVE0007081 | Email exchange between tony@iqsystem.us, Valeria Sandei, Luca Ferri, Anna Gatti and Manuela Micoli regarding Gtech  dated August 2, 2014 |
| 2395. | ALMAWAVE0007082-<br>ALMAWAVE0007082 | Email exchange between tony@iqsystem.us,  Valeria Sandei, Luca Ferri, Anna Gatt regarding Gtech dated August 26, 2014 |
| 2396. | ALMAWAVE0007083-<br>ALMAWAVE0007083 | Email exchange between Valeria Sandei, tony@iqsystem.us, Luca Ferri, Anna Gatti, and Manuela Micoli regarding Re: Gtech dated August 26, 2014 |
| 2397. | ALMAWAVE0007105-<br>ALMAWAVE0007105 | Email exchange between Tony Di Napoli and Valeria Sandei rearding Apple dated August 28, 2014 |
| 2398. | ALMAWAVE0007168- | Email exchange between Luca Ferri and Raniero Romagnoli reagrding |

| | ALMAWAVE0007219 | Competitive analysis datedd August 29, 2014 |
|---|---|---|
| 2399. | ALMAWAVE0007236-ALMAWAVE0007236 | Email exchange between Alberto Tripi and Marco Tripi and Valeria Sandei regarding Re: dated August 31, 2014 |
| 2400. | ALMAWAVE0007237-ALMAWAVE0007237 | Email exchange between Marco Tripi and Alberto and Valeria Sandei regarding Re: dated August 31, 2014 |
| 2401. | ALMAWAVE0007250-ALMAWAVE0007256 | Email exchange between Luca Ferri and Raniero Romagnoli regarding I-WSJ.com- Guavus Sees Analytics As Key To Big Data dated September 1, 2014 |
| 2402. | ALMAWAVE0007274-ALMAWAVE0007275 | Email exchange between Manuela Micoli, Valeria Sandei, Luca Ferri, Tony Di Napoli and Anna Gatt ireagrding New Action Items based on our call.htm dated September 2, 2014 |
| 2403. | ALMAWAVE0007327-ALMAWAVE0007327 | Email exchange between Anna Gatti and Luca Ferri regarding Ciao.htm dated September 3, 2014 |
| 2404. | ALMAWAVE0007338-ALMAWAVE0007341 | Email exchange between Anna Gatti and Luca Ferri regarding Ciao.htm dated September 3, 2014 |
| 2405. | ALMAWAVE0007358-ALMAWAVE0007358 | $70,000 Bank Transfer Billed to Anna Gatti dated Sepember 2014 signed by Tony Di Napoli |
| 2406. | ALMAWAVE0007417-ALMAWAVE0007417 | Email exchange between Valeria Sandei, Luca Ferri, Anna Gatti and Manuela Micoli regarding Verizon.htm dated September 4, 2014 |
| 2407. | ALMAWAVE0007420-ALMAWAVE0007421 | Email exchange between Luca Ferri, tony@iqsystem.us, Valeria Sandei, Anna Gatti and Manuela Micoli reagrding R: R: 911 slides.htm dated Septebmer 4, 2014 |
| 2408. | ALMAWAVE0007476-ALMAWAVE0007476 | Email exchange between ZenPayroll Support and Anna Gatti regarding [Action Required] Welcome to Almawave USA.htm dated September 5, 2014 |
| 2409. | ALMAWAVE0007490-ALMAWAVE0007499 | Email exchange between Raniero Romagnoli and Jim Davies regarding Gartner Case Study dated Septebmer 5, 2914 |
| 2410. | ALMAWAVE0007529-ALMAWAVE0007530 | Email exchange between Luca Ferri, Valeria Sandei, Anna Gatti and Tony D N regarding Call dated Septebmer 8, 2014 |
| 2411. | ALMAWAVE0007588-ALMAWAVE0007590 | Email exchange between Tony Di Napoli, Valeria Sandei, Luca Ferri and Anna Gatti regarding Call dated September 8, 2014 |
| 2412. | ALMAWAVE0007724-ALMAWAVE0007725 | Email exchange between Manuela Micoli and Anna Gatti regarding Per meeting dated September 11, 2014 |
| 2413. | ALMAWAVE0007771-ALMAWAVE0007771 | Email exchange between arnia Gatti and Valeria Sandei regarding Meetings, Events and more dated September 11, 2014 |

| 2414. | ALMAWAVE0007773-<br>ALMAWAVE0007776 | Email exchange between Anna Gatti, Andrea Colella and Arturo Ianniello regarding Almawave USA dated September 11, 2014 |
|---|---|---|
| 2415. | ALMAWAVE0007802-<br>ALMAWAVE0007802 | Email exchange between Valeria Sandei and Anna Gatti regarding 22/9 dated September 12, 2014 |
| 2416. | ALMAWAVE0007803-<br>ALMAWAVE0007804 | Email exchange between Valeria Sandei, Alberto Tripi and Marco Tripi regarding 22/9 dated Septbmer 12 ,2014 |
| 2417. | ALMAWAVE0007805-<br>ALMAWAVE0007806 | Email exchange between Albert Tripi, Valeria Sandei and Marco Tripi regarding 22/9 dated September 12, 2014 |
| 2418. | ALMAWAVE0007846-<br>ALMAWAVE0007852 | Email exchange between Tony Di Napoli, Valeria Sandei and Anna Gatti reagrding TC3 Demo Details dated September 12, 2014 |
| 2419. | ALMAWAVE0007906-<br>ALMAWAVE0007907 | Email exchange between Anna Gatti and Raniero Romagnoli regarding Grazie e buon viaggio[1] dated Septebmer 13, 2014 |
| 2420. | ALMAWAVE0013095-<br>ALMAWAVE0013095 | Email exchange between Luca Ferri and tony@iqsystem.us regarding Hotel dated September 15, 2014 |
| 2421. | ALMAWAVE0013096-<br>ALMAWAVE0013096 | Email exchange between tony@iqsystem.us, Luca Ferri, Manuela Micoli and Anna Gatti regarding Hotel dated September 15, 2014 |
| 2422. | ALMAWAVE0013103-<br>ALMAWAVE0013103 | Email exchange between Christian De Felice and Anna Gatti reagrding Heads up dated Septebmer 15, 2014 |
| 2423. | ALMAWAVE0019956-<br>ALMAWAVE0019956 | Email exchange between Anna Gatti and Valeria Sandei regarding This morning dated September 15, 2014 |
| 2424. | ALMAWAVE0019986-<br>ALMAWAVE0019987 | Email exchange between Luca Ferri and tony@iqsystem.us, Manuela Micoli and Anna Gatti regarding Hotel dated Septebmer 15, 2014 |
| 2425. | ALMAWAVE0019990-<br>ALMAWAVE0019991 | Email exchange between Manuela Micoli and Luca Ferri regarding Hotel dated September 15, 2014 |
| 2426. | ALMAWAVE0019995-<br>ALMAWAVE0019998 | Email exchange between Anna Gatti, Alfredo Cozzolino, Chrisian De Felice, Andrea Rossetti and Cesare Iorio regarding AI from our cal dated Sepember 15, 2014 |
| 2427. | ALMAWAVE0020043-<br>ALMAWAVE0020046 | Email exchange between Raniero Romagnoli and Luca Ferri regarding R: Video demo NI e voice dated September 16, 2014 |
| 2428. | ALMAWAVE0020047-<br>ALMAWAVE0020047 | Email exchange between Anna Gatti, Stefano Mancini and Valeria Sandei regarding Intervento per Renzi dated September 17, 2014 |
| 2429. | ALMAWAVE0020048-<br>ALMAWAVE0020049 | Email exchange between Stefano Mancini, Anna Gatti and Valeria Sandei reagrding Intervento per Renzi dated September 17, 2014 |
| 2430. | ALMAWAVE0020050-<br>ALMAWAVE0020051 | Email exchange between Valeria Sandei, Stefano Mancini and Anna Gatti reagrding Intervento per Renzi dated Septebmer 17, 2014 |

| 2431. | ALMAWAVE0020052-<br>ALMAWAVE0020053 | Email exchange between Stefano Mancini, Valeria Sandei and Anna Gatti regarding Intervento per Renzi dated Septebmer 17, 2014 |
|---|---|---|
| 2432. | ALMAWAVE0020054-<br>ALMAWAVE0020056 | Email exchange between Valeria Sandei, Stefano Mancini and Anna Gatti regarding Intervento per Renzi dated Septmber 17, 2014 |
| 2433. | ALMAWAVE0020057-<br>ALMAWAVE0020061 | Email exchange between Valeria Sandei, Marco Tripi and Albert Tripi regarding Intervento per Renzi dated Septebmer 17, 2014 |
| 2434. | ALMAWAVE0020064-<br>ALMAWAVE0020064 | Email exchange between Stefano Mancini and Valeria Sandei regarding 5 righe su di te dated September 17, 2014 |
| 2435. | ALMAWAVE0020065-<br>ALMAWAVE0020065 | Email exchange between Valeria Sandei and Marco Tripi regarding 5 righe su di te dated Septebmer 17, 2014 |
| 2436. | ALMAWAVE0020066-<br>ALMAWAVE0020067 | Email exchange between Valeria Sandei and Marco Tripi regarding  5 righe su di te dated September 17, 2014 |
| 2437. | ALMAWAVE0020084-<br>ALMAWAVE0020088 | Email exchange between Raniero Romagnoli and Luca Ferri regarding Video demo NI e voice dated September 17, 2014 |
| 2438. | ALMAWAVE0020097-<br>ALMAWAVE0020098 | Email exchange between tony@iqsystem.us and Luca Ferri regarding Hotel dated September 17, 2014 |
| 2439. | ALMAWAVE0020121-<br>ALMAWAVE0020121 | Email exchange between Valeria Sandei and Marco Tripi regarding Bozza mio discorso dated September 18, 2014 |
| 2440. | ALMAWAVE0020131-<br>ALMAWAVE0020132 | Email exchange between Luca Ferri, tony@iqsystem.us and Anna Gatti regarding  Your CL job offered dated September 18, 2014 |
| 2441. | ALMAWAVE0020151-<br>ALMAWAVE0020151 | Email exchange between Luca Ferri and tony@iqsystem.us regarding Meeting at Neato robotics dated September 19, 2014 |
| 2442. | ALMAWAVE0020152-<br>ALMAWAVE0020153 | Email exchange between Angela Nicolella, Carlo Ruggeri, Cesare Iorio and Christian De Felice reagrding Almawave USA - Richiesta Trasferimento fondi dated September 19, 2014 |
| 2443. | ALMAWAVE0020170-<br>ALMAWAVE0020172 | Email exchange between Valeria Sandei and Anna Gatti regarding Piano commerciale e varie dated September 19, 2014 |
| 2444. | ALMAWAVE0020181-<br>ALMAWAVE0020183 | Email exchange between Anna Gatti and Valeria Sandei regarding Piano commerciale e varie dated September 19, 2014 |
| 2445. | ALMAWAVE0020232-<br>ALMAWAVE0020232 | Email exchange between Anna Gatti, Dyan Lyon, and Raniero Romagnoli regarding Rescheduled: Almawave - MANDATORY PREP MEETING FOR ONSITE TEAM TO MAXIMIZE OCTOBER'S SPONSORSHIP AT THE 10th Anniversary Customer Contact 2014, West: A Frost & Sullivan Executive MindXchange dated September 20, 2014 |
| 2446. | ALMAWAVE0020233- | Email exchange between ZenPayroll Support and Anna Gatti regarding |

| | ALMAWAVE0020233 | Reset password instructions dated Septemr 20, 2014 |
|---|---|---|
| 2447. | ALMAWAVE0020251-<br>ALMAWAVE0020251 | Email exchange between Valeria Sandei, Luca Ferri, Raniero Romagnoli, Anna Gatti, Manuela Micoli and Tony Di Napoli regarding Global Foundries dated September 21, 2014 |
| 2448. | ALMAWAVE0020255-<br>ALMAWAVE0020256 | Email exchange between Valeria Sandei, Luca Ferri, Raneiro Romagnoli, Anna Gatti, Manuela Micoli and Tony Di Napoli regarding Global Foundries dated Septebmer 21, 2014 |
| 2449. | ALMAWAVE0020278-<br>ALMAWAVE0020286 | Email exchange between Anna Gatti, Andrea Rossetti, Angela Nicollella, Christian De Felice and Valeria Sandei regarding  Almawave USA dated September 22, 2014 |
| 2450. | ALMAWAVE0020330-<br>ALMAWAVE0020330 | Email exchange between Anna Gatti and Valeria Sandei regarding Data analytics for gaming dated September 23, 2014 |
| 2451. | ALMAWAVE0020331-<br>ALMAWAVE0020331 | Email exchange between  Valeria Sandei and Anna Gatti and tony@iqsystem.us reagrding Data analytics for gaming.htm |
| 2452. | ALMAWAVE0020332-<br>ALMAWAVE0020332 | Email exchange between Valeria Sandei, Antonio Farina and Luca Ferri regarding Video AW per Frost&Sullivan dated Septebmer 23, 2014 |
| 2453. | ALMAWAVE0020333-<br>ALMAWAVE0020335 | Email exchange between Angela Nicolella, Carlo Ruggeri, Cesare Iorio and Ricardo Merrighi regarding Almawave USA - Richiesta Trasferimento fondi dated September 23, 2014 |
| 2454. | ALMAWAVE0020337-<br>ALMAWAVE0020338 | Email exchange between Luca Ferri and Manuela Micoli regarding Demo for next week event dated September 23, 2014 |
| 2455. | ALMAWAVE0020343-<br>ALMAWAVE0020346 | Email exchange between Ricardo Merrighi, Angela Nicollella, Carlo Ruggeri, Cesare Iorio regarding Almawave USA - Richiesta Trasferimento fondi dated Seprebmer 23, 2014 |
| 2456. | ALMAWAVE0020347-<br>ALMAWAVE0020351 | Email exchange between Angela Nicollella, Ricardo Merrighi, Carlo Ruggeri and Cesare Oirio regarding Almawave USA - Richiesta Trasferimento fondi dated Seprebmer 23, 2014 |
| 2457. | ALMAWAVE0020352-<br>ALMAWAVE0020356 | Email exchange between Angela Nicollella, Anna Gatti, Valeria Sandei and Christian De Felice regarding Frost & Sullivan Invoice#i0097255 / Almawave / 08-28-14 / $31,000.00/dated Sepember 23, 2014 |
| 2458. | ALMAWAVE0020357-<br>ALMAWAVE0020366 | Email exchange between Andrea Rossetti, Anna Gatti, Angela Nicollella, Christian De Felice and Valeria Sandei regarding Almawave USA dated September 23, 2014 |
| 2459. | ALMAWAVE0020429-<br>ALMAWAVE0020430 | Email exchange between Anna Gatti, Jeff Cotrupe and Valeria Sandei regarding HELLO! Jeff from Stratecast dated September 24, 2014 |

| 2460. | ALMAWAVE0020454-<br>ALMAWAVE0020454 | Email exchange between Anna Gatti and Valeria Sandei regarding Gtech dated September 25, 2014 |
|---|---|---|
| 2461. | ALMAWAVE0020469-<br>ALMAWAVE0020470 | Email exchange between Luca Ferri, Manuela Micoli and Anna Gatti regarding Video Almawave dated September 25, 2014 |
| 2462. | ALMAWAVE0020473-<br>ALMAWAVE0020479 | Email exchange between Anna Gatti and Luca Ferri regarding Almawave Iride voice demo. Dated September 25, 2014 |
| 2463. | ALMAWAVE0020495-<br>ALMAWAVE0020504 | Email exchange between Luca Ferri and Anna Gatti regarding Almawave Iride voice demo. Dated September 25, 2014 |
| 2464. | ALMAWAVE0020539-<br>ALMAWAVE0020540 | Email exchange between Anna Gatti, Luca Ferri, Manuela Micoli and tony@iqsystem.us regarding Demo video dated September 27, 2014 |
| 2465. | ALMAWAVE0020552-<br>ALMAWAVE0020621 | Excell Chart 09252014AW US - Leads Generation.xlsx |
| 2466. | ALMAWAVE0020637-<br>ALMAWAVE0020639 | Email exchange between Valeria Sandei and Marco Tripi regarding Mi ero dimenticata il problema del mio Outlook che non mi fa fare allegati dated September 29, 2014 |
| 2467. | ALMAWAVE0020644-<br>ALMAWAVE0020645 | Email exchange between Luca Ferri and Anna Gatti regarding Agenda October 2014 dated Seprember 29, 2014 |
| 2468. | ALMAWAVE0020711-<br>ALMAWAVE0020716 | Email exchange between Valeria Sandei and Marco Tripi regarding Updated Pipeline as per September 29 dated September 30, 2014 |
| 2469. | ALMAWAVE0020745-<br>ALMAWAVE0020745 | Email exchange between Raniero Romagnoli, Anna Gatti and Valeria Sandei reagrding Business card US dated September 30, 2014 |
| 2470. | ALMAWAVE0020746-<br>ALMAWAVE0020746 | Email exchange between Anna Gatti, Raniero Romangoli and Valeria Sandei regarding Business card US dated September 30, 2014 |
| 2471. | ALMAWAVE0020775-<br>ALMAWAVE0020776 | Email exchange between Anna Gatti and Anna Gatti regarding Varie dated September 30, 2014 |
| 2472. | ALMAWAVE0020902-<br>ALMAWAVE0020902 | Email exchange between Anna Gatti and Raniero Romagnoli regarding Info San Diego - brief call oggi? Dated October 1, 2014 |
| 2473. | ALMAWAVE0020924-<br>ALMAWAVE0020924 | Email exchange between tony@iqsystem.us, Ray Vasquez, manuela@iqsystem.us, Anna Gatti and Peter Huang regarding Invoice for work done in getting a programmer dated October 1, 2014 |
| 2474. | ALMAWAVE0020980-<br>ALMAWAVE0020980 | Email exchange between Anna Gatti and Valeria Sandei regarding Guavus dated October 2, 2014 |
| 2475. | ALMAWAVE0020983-<br>ALMAWAVE0020983 | Email exchange between Anna Gatti and Raniero Romagnoli regarding Service providers in San Diego dated October 2, 2014 |
| 2476. | ALMAWAVE0020991- | Email exchange between Valeria Sandei and Anna Gatti regarding Guavus |

| | ALMAWAVE0020991 | dated October 2, 2014 |
|---|---|---|
| 2477. | ALMAWAVE0020992-<br>ALMAWAVE0020992 | Email exchange between Anna Gatti and Valeria Sandei regarding Guavus dated October 2, 2014 |
| 2478. | ALMAWAVE0021379-<br>ALMAWAVE0021379 | Email exchange between Jeff McCormick and Anna Gatti regarding System integration dated October 2, 2014 |
| 2479. | ALMAWAVE0021406-<br>ALMAWAVE0021406 | Email exchange between Anna Gatti and Valeria Sandei regarding  Voli dated October 3, 2014 |
| 2480. | ALMAWAVE0021409-<br>ALMAWAVE0021409 | Email exchange between Anna Gatti, Valeria Sandei and Raniero Romagnoli regarding Prep call Apple dated October 3, 2014 |
| 2481. | ALMAWAVE0021453-<br>ALMAWAVE0021544 | Excell Chart AW US - Leads Generation.xlsx |
| 2482. | ALMAWAVE0021545-<br>ALMAWAVE0021546 | Email exchange between Luca Ferri, tony@iqsystem.us, Manuela Micoli and Anna Gatti regarding Global Foundries dated October 4, 2014 |
| 2483. | ALMAWAVE0021581-<br>ALMAWAVE0021582 | Email exchange between Jeff McCormick and Anna Gatti regarding System integration dated October 5, 2014 |
| 2484. | ALMAWAVE0021589-<br>ALMAWAVE0021589 | Email exchange between Anna Gatti and Valeria Sandei regarding Recruiting dated October 5, 2014 |
| 2485. | ALMAWAVE0021597-<br>ALMAWAVE0021598 | Email exchange between Valeria Sandei and Marco Tripi regarding USB Almawave logo per San Diego dated October 6, 2014 |
| 2486. | ALMAWAVE0021603-<br>ALMAWAVE0021609 | Damantic Question - Answering |
| 2487. | ALMAWAVE0021636-<br>ALMAWAVE0021637 | Email exchange between Luca Ferri, tony@iqsystem.us and Anna Gatti regarding Call on semiconductor expertise dated October 6, 2014 |
| 2488. | ALMAWAVE0021642-<br>ALMAWAVE0021644 | Email exchange between tony@iqsystem.us, Peter Huang and Anna Gatti regarding Pike Job #14901, September 2014 Invoice for technical services from IQSystem dated October 6, 2014 |
| 2489. | ALMAWAVE0021681-<br>ALMAWAVE0021682 | Email exchange between Luca Ferri and Anna Gatti regarding Call on semiconductor expertise dated October 7, 3014 |
| 2490. | ALMAWAVE0021685-<br>ALMAWAVE0021688 | Email exchange between Paola De Bernardis Ilaria and Valeria Sandei regarding Italia Oggi dated October 7, 2014 |
| 2491. | ALMAWAVE0021689-<br>ALMAWAVE0021690 | Email exchange between Valeria Sandei and Maria Paola De Bernardis regarding Italia Oggi dated October 7, 2014 |
| 2492. | ALMAWAVE0021723-<br>ALMAWAVE0021727 | Email exchange between Anna Gatti and Raniero Romagnoli regarding offerta chiavette USB dated October 7, 2014 |
| 2493. | ALMAWAVE0021731- | Email exchange between Anna Gatti, Luca Ferri and Manuela Micoli |

| | ALMAWAVE0021731 | regarding Brochure dated October 7, 2014 |
|---|---|---|
| 2494. | ALMAWAVE0021760-<br>ALMAWAVE0021760 | Email exchange between Valeria Sandei and Anna Gatti regarding Mail per Apple dated October 8, 2014 |
| 2495. | ALMAWAVE0021776-<br>ALMAWAVE0021778 | Email exchange between Manuela Micoli and Anna Gatti regarding Logo Bianco dated October 8, 2014 |
| 2496. | ALMAWAVE0021793-<br>ALMAWAVE0021793 | Email exchange between Anna Gatti, Raniero Romagnoli and Valeria Sandei regarding Apple review dated October 9, 2014 |
| 2497. | ALMAWAVE0021804-<br>ALMAWAVE0021805 | Email exchange between Valera Sandei and Anna Gatti regarding Mail per Apple dated October 9, 2014 |
| 2498. | ALMAWAVE0021810-<br>ALMAWAVE0021810 | Email exchange between Lisa Wu and Anna Gatti regarding I did not forget dated October 9, 2014 |
| 2499. | ALMAWAVE0021811-<br>ALMAWAVE0021813 | Email exchange between Valeria Sandei and Anna Gatti regarding Mail per Apple dated October 9, 2014 |
| 2500. | ALMAWAVE0021834-<br>ALMAWAVE0021835 | Email exchange between Valeria Sandei and Anna Gatti regarding bozza agenda e considerazioni.  Dated October 9, 2014 |
| 2501. | ALMAWAVE0021836-<br>ALMAWAVE0021836 | Email exchange between Anna Gatti, Angela Nicolella and Andrea Rosetti regarding Checking in on Budget and BP dated October 9, 2014 |
| 2502. | ALMAWAVE0021838-<br>ALMAWAVE0021840 | Email exchange between Andrea Rossetti, cruggeri@almavivadobrasil.com.br, Christian De Felice, Angela Nicolella and Alfredo Cozzolino regarding AwUSA dated Ocotber 9. 2014 |
| 2503. | ALMAWAVE0021845-<br>ALMAWAVE0021846 | Email exchange between Jenny Kim, Valeria Sandei and Anna Gatti regarding AppleCare Meeting dated October 9, 2014 |
| 2504. | ALMAWAVE0021847-<br>ALMAWAVE0021848 | Email exchange between Jenny Kim, Valeria Sandei and Anna Gatti regarding AppleCare Meeting dated October 9, 2014 |
| 2505. | ALMAWAVE0022500-<br>ALMAWAVE0022500 | Email exchange between Anna Gatti and Luca Ferri regarding Numero Ufficio dated October 11, 2014 |
| 2506. | ALMAWAVE0022504-<br>ALMAWAVE0022504 | Email exchange between Holger Temme and Anna Gatti regarding Additional Neo4j Resources dated October 13, 2014 |
| 2507. | ALMAWAVE0022554-<br>ALMAWAVE0022554 | Email exchange between Anna Gatti and Anna Gatti regarding Apple Meeeting 10/13/2014 dated October 14, 2014 |
| 2508. | ALMAWAVE0022555-<br>ALMAWAVE0022646 | CHART AW US - Leads Generation1014.xlsx |
| 2509. | ALMAWAVE0022659-<br>ALMAWAVE0022661 | Email exchange between Anna Gatti, Luca Ferri and Manuela@iqsystem.us regarding Conferma Ordine 11720790 (review) dated October 14, 2014 |

| 2510. | ALMAWAVE0022670-<br>ALMAWAVE0022674 | Email exchange between tony@iqsystem.us, William Evert Nijenhuis, Manuela Micoli and Anna Gatti regarding Contact Center at Cisco dated October 14, 2014 |
|---|---|---|
| 2511. | ALMAWAVE0022923-<br>ALMAWAVE0022923 | Email exchange between Anna Soshoma and Anna Gatti regarding Connect with neo4j for a call dated October 16, 2014 |
| 2512. | ALMAWAVE0022963-<br>ALMAWAVE0022963 | Email exchange between tony@iqsystem.us, Peter Huang and Anna Gatti regarding Payments from vendors dated October 16, 2014 |
| 2513. | ALMAWAVE0022964-<br>ALMAWAVE0022965 | Email exchange between Anna Gatti and Raniero Romagnoli regarding : Test 2 dated October 17, 2014 |
| 2514. | ALMAWAVE0023006-<br>ALMAWAVE0023028 | Email exchange between Luca Ferri, Francesca Maria Dionisio, Marco Palone regarding  Slides per Jeff e per Sungevity dated October 17, 2014 |
| 2515. | ALMAWAVE0023137-<br>ALMAWAVE0023138 | Email exchange between [redacted] and Anna Gatti regarding I did not forget dated October 17, 2014 |
| 2516. | ALMAWAVE0023274-<br>ALMAWAVE0023277 | Email exchange between Andrea Rossetti and Angela Nocilella regarding AwUSA dated October 17, 2014 |
| 2517. | ALMAWAVE0023278-<br>ALMAWAVE0023282 | Email exchange between Angela Nicolella, Carlo Ruggeri, Ricardo Merrighi, Christian De Felice and Andrea Rosetti regarding AwUSA dated October 17., 2014 |
| 2518. | ALMAWAVE0023283-<br>ALMAWAVE0023287 | Email exchange between Angela Nicolella, Carlo Ruggeri, Ricardo Merrighi, Christian De Felice and Andrea Rossetti regarding AwUSA dated October 17, 2014 |
| 2519. | ALMAWAVE0023288-<br>ALMAWAVE0023292 | Email exchange between Christian De Felice, Ricardo Merrighi, Andrea Rossetti, Angela Nicolella, Carlo Ruggeri and Cesare Iorio regarding AwUSA dated October 17, 2014 |
| 2520. | ALMAWAVE0023293-<br>ALMAWAVE0023297 | Email exchange between Christian De Felice, Ricardo Merrighi, Andrea Rossetti, Angela Nicolella, Carlo Ruggeri and Cesare Iorio regarding AwUSA dated October 17, 2014 |
| 2521. | ALMAWAVE0023319-<br>ALMAWAVE0023319 | Email exchange between Anna Gatti, Raniero Romagnoli, Valeria Sandei and Tony Di Napoli regarding Idibon dated October 17, 2014 |
| 2522. | ALMAWAVE0023322-<br>ALMAWAVE0023322 | Email exchange between Valeria Sandei and Marco Tripi regarding Idibon dated Ocrober 17, 2014 |
| 2523. | ALMAWAVE0023323-<br>ALMAWAVE0023323 | Email exchange between Valeria Sandei, Anna Gatti, Raniero Romagnoli and Tony Di Napoli regarding Idibon dated October 17, 2014 |
| 2524. | ALMAWAVE0023329-<br>ALMAWAVE0023329 | Email exchange between Marco Tripi and Valeria Sandei regarding Idibon dated October 17, 2014 |

| 2525. | ALMAWAVE0023364-<br>ALMAWAVE0023364 | Email exchange between Marina Irace and Anna Gatti regarding For your review dated October 18, 2014 |
|---|---|---|
| 2526. | ALMAWAVE0023384-<br>ALMAWAVE0023384 | Email exchange between Anna Gatti and Raniero Romagnoli regarding InContact.com dated Octrober 19, 2014 |
| 2527. | ALMAWAVE0023385-<br>ALMAWAVE0023385 | Email exchange between Anna Gatti and Raniero Romagnoli regarding InContact.com dated October 19, 2014 |
| 2528. | ALMAWAVE0023386-<br>ALMAWAVE0023388 | Email exchange between Anna Gatti and Raniero Romagnoli regarding Test 2 dated Ocrober 19, 2014 |
| 2529. | ALMAWAVE0023392-<br>ALMAWAVE0023392 | Email exchange between Raniero Romagnoli and Anna Gatti regarding InContact.com dated Ocrober 19, 2014 |
| 2530. | ALMAWAVE0023421-<br>ALMAWAVE0023424 | Email exchange between Lisa Wul and Anna Gatti regarding Starting date dated October 19, 2014 |
| 2531. | ALMAWAVE0023458-<br>ALMAWAVE0023458 | Email exchange between Valeria Sandei and Luca Ferri regarding Conference call with Global Foundries dated October 20, 2014 |
| 2532. | ALMAWAVE0023459-<br>ALMAWAVE0023459 | Email exchange between Luca Ferri, Gianantonio Susto and Andrea Schirru regarding Conference call with Global Foundries dated Ocrtober 20, 2014 |
| 2533. | ALMAWAVE0023495-<br>ALMAWAVE0023501 | Email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Christian De Felice, Andrea Rossetti and Carlo Ruggeri regarding AwUSA dated Ocrober 20, 2014 |
| 2534. | ALMAWAVE0023502-<br>ALMAWAVE0023508 | Email exchange between Angela Nicolella, Ricardo Merrighi de Figueiredo Silva, Christian De Felice, Andrea Rossetti and Carlo Ruggeri regarding AwUSA dated Ocrobe 20, 2014 |
| 2535. | ALMAWAVE0023524-<br>ALMAWAVE0023524 | Email exchange between Anna Gatti and Raniero Romagnoli regarding West Corporation dated October 20, 2014 |
| 2536. | ALMAWAVE0023525-<br>ALMAWAVE0023525 | Email exchange between Anna Gatti and Raniero Romagnoli regarding West Corporation dated October 20, 2014 |
| 2537. | ALMAWAVE0023551-<br>ALMAWAVE0023551 | Email exchange between tony@iqsystem.us and Anna Gatti regarding Satellite and Other Digital Communications Networks, Services, and Technology - ViaSat dated October 20, 2014 |
| 2538. | ALMAWAVE0023553-<br>ALMAWAVE0023554 | Email exchange between Luca Ferri, tony@iqsystem.us and Anna Gatti regarding Invitation: Conference call Almawave/Global Foundries @ Tue Oct 21, 2014 9am - 10am (Manuela Micoli) dated October 20, 2014 |
| 2539. | ALMAWAVE0023571-<br>ALMAWAVE0023571 | Email exchange between Tony Di Napoli, raguirre@cvwd.org, Valeria Sandei, Anna Gatti and Raniero Romagnoli regarding Products dem =o at |

| | | the Almawave USA booth dated October 21, 2014 |
|---|---|---|
| 2540. | ALMAWAVE0023603-ALMAWAVE0023605 | Email exchange between Luca Ferri and tony@iqsystem.us regarding Invitation: Conference call Almawave/Global Foundries @ Tue Oct 21, 2014 9am - 10am (Manuela Micoli) dated October 21, 2014 |
| 2541. | ALMAWAVE0023606-ALMAWAVE0023606 | Email exchange between Anna Gatti, Valeria Sandei, Tony D N and Raniero Romagnoli regarding 911 | west corp dated October 21, 2014 |
| 2542. | ALMAWAVE0023613-ALMAWAVE0023630 | Email exchange between Luca Ferri, Valeria Sandei and tony@iqsystem.us regarding feedback call GF dated October 21, 2014 |
| 2543. | ALMAWAVE0023715-ALMAWAVE0023716 | Email exchange between Valerai Sandei and Anna Gatti regarding AW USA funding dated October 23, 2014 |
| 2544. | ALMAWAVE0023725-ALMAWAVE0023726 | Email exchange between Valeria Sandei, tony@iqsystem.us and Anna Gatti regarding Semiconductors dated October 24, 2014 |
| 2545. | ALMAWAVE0023747-ALMAWAVE0023747 | Email exchange between Valeria Sandei and Anna Gatti regarding Brian Salvatori Follow-up dated October 2, 2014 |
| 2546. | ALMAWAVE0023748-ALMAWAVE0023750 | Email exchange between Gary R. Price, Anna Gatti, Angela Nicolella and Nhu Pham regarding Almawave - getting together dated October 25, 2014 |
| 2547. | ALMAWAVE0023760-ALMAWAVE0023761 | Email exchange between Anna Gatti and Valeria Sandei regarding Brian Salvatori Follow-up dated Ocober 26, 2014 |
| 2548. | ALMAWAVE0023768-ALMAWAVE0023769 | Email exchange between Anna Gatti and Jim Mitchell regarding Winning Team dated October 26, 2014 |
| 2549. | ALMAWAVE0023770-ALMAWAVE0023771 | Email exchange between Valeria Sandei and Anna Gatti regarding Brian Salvatori Follow-up dated October 26, 2014 |
| 2550. | ALMAWAVE0023772-ALMAWAVE0023773 | Email exchange between Anna Gatti and Valerai Sandei regarding Brian Salvatori Follow-up dated October 26, 2014 |
| 2551. | ALMAWAVE0023798-ALMAWAVE0023798 | Email exchange between  Valeria Sandei and Anna Gatti regarding meeting CEO Gruppo dated October 27, 2014 |
| 2552. | ALMAWAVE0023810-ALMAWAVE0023813 | Email exchange between Luca Ferri and Valeria Sandei regarding  Skill description for a semiconductor manufacturing IT project dated October 27, 2014 |
| 2553. | ALMAWAVE0023822-ALMAWAVE0023823 | Email exchange between Luca Ferri, tony@iqsystem.us and Anna Gatti regarding Job profiles for GF project dated October 27, 2014 |
| 2554. | ALMAWAVE0023874-ALMAWAVE0023875 | Email exchange between Valeria Sandei and Anna Gatti regarding next visit dated October 28, 2014 |
| 2555. | ALMAWAVE0023894-ALMAWAVE0023895 | Email exchange between Valeria Sandei, Anna Gatti and Tony D N regarding next visit dated October 28, 2014 |

| 2556. | ALMAWAVE0023912-<br>ALMAWAVE0023924 | Email exchange between Jeff and Anna Gatti regarding System integration dated October 29, 2014 |
|---|---|---|
| 2557. | ALMAWAVE0023929-<br>ALMAWAVE0023929 | Email exchange between Unspecified Sender, Tony D N and Anna Gatti regarding Genesys undated |
| 2558. | ALMAWAVE0023932-<br>ALMAWAVE0023932 | Email exchange between Valeria Sandei and Anna Gatti regarding Varie dated October 29, 2014 |
| 2559. | ALMAWAVE0024005-<br>ALMAWAVE0024006 | Email exchange between Yulia Burova, Anna Gatti and Tony Di Napoli regarding Almawave  - Speech Analytics follow up from Frost Event dated October 29, 2014 |
| 2560. | ALMAWAVE0024132-<br>ALMAWAVE0024133 | Email exchange between Anna Gatti and Raniero Romagnoli regarding CV Cannarsi Massimiliano dated October 31, 2014 |
| 2561. | ALMAWAVE0024140-<br>ALMAWAVE0024142 | Email exchange between Microsoft Outlook and Anna Gatti regarding Undeliverable: Logitech - Almawave Possible Pilot - resuming conversation dated October 31, 2014 |
| 2562. | ALMAWAVE0024152-<br>ALMAWAVE0024159 | Email exchange between Valeria Sandei and Anna Gatti regading Follow Up - Customer Contact Executive MindXchange - First Rights of Refusal This Friday dated October 31, 2014 |
| 2563. | ALMAWAVE0024196-<br>ALMAWAVE0024200 | Email exchange between Luca Ferri and Raniero Romagnoli dated October 31, 2014 |
| 2564. | ALMAWAVE0024211-<br>ALMAWAVE0024215 | Email exchange between Raniero Romagnoli and Luca Ferri regarding Job profiels for GF project dated October 31, 2014 |
| 2565. | ALMAWAVE0024221-<br>ALMAWAVE0024226 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Job profiles for GF project dated October 31, 2014 |
| 2566. | ALMAWAVE0024239-<br>ALMAWAVE0024243 | Email exchange between Raniero Romagnoli and Luca Ferri regarding  Job profiles for GF project dated October 31, 2014 |
| 2567. | ALMAWAVE0024244-<br>ALMAWAVE0024255 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Job profiles for GF project dated October 31, 2014 |
| 2568. | ALMAWAVE0024267-<br>ALMAWAVE0024272 | Email exchange between Raniero Romagnoli and Luca Ferri regarding Job profiles for GF project dated October 31, 2014 |
| 2569. | ALMAWAVE0024279-<br>ALMAWAVE0024285 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Job profiles for GF project dated October 31, 2014 |
| 2570. | ALMAWAVE0024293-<br>ALMAWAVE0024298 | Email exchange between Raniero Romagnol and Luca Ferri regarding Job profiles for GF project dated October 31, 2014 |
| 2571. | ALMAWAVE0024305-<br>ALMAWAVE0024312 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Job profil3s for GF project dated October 31, 2014 |

| 2572. | ALMAWAVE0024329-<br>ALMAWAVE0024335 | Email exchange between Raniero Romagnoli and Luca Ferri regarding Job profiles for GF project dated October 31, 2014 |
|---|---|---|
| 2573. | ALMAWAVE0024343-<br>ALMAWAVE0024351 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Job profiles for GF project dated October 31, 2014 |
| 2574. | ALMAWAVE0024389-<br>ALMAWAVE0024389 | Email exchange between Valeria Sandei, Anna Gatti, Luca Ferri and Raniero Romagnoli regarding Most likely calling from the car dated October 31, 2014 |
| 2575. | ALMAWAVE0024392-<br>ALMAWAVE0024392 | Email exchange between Anna Gatti, Valeria Sandei, Luca Ferri and Raniero Romagnoli regarding Most likely calling from the car dated October 31, 2014 |
| 2576. | ALMAWAVE0024396-<br>ALMAWAVE0024397 | Email exchange between Anna Gatti, Valeria Sandei, Luca Ferri and Raniero Romagnoli regarding Most likely calling from the car dated October 31, 2014 |
| 2577. | ALMAWAVE0024456-<br>ALMAWAVE0024456 | Letter Agreement between Almawave USA Inc. and Corpoate Dynamix signed by Anna Gatti dated November 2, 2014 |
| 2578. | ALMAWAVE0024457-<br>ALMAWAVE0024457 | Email exchange between Anna Gatti and Francesca Valentine regarding Francesca Starting Date dated November 2, 2014 |
| 2579. | ALMAWAVE0024458-<br>ALMAWAVE0024461 | Email exchange between Luca Ferri, Tony Di Napoli, Raniero Romagnoli regarding GF project dated November 2, 2014 |
| 2580. | ALMAWAVE0024472-<br>ALMAWAVE0024475 | Email exchange between tony@iqsystem.us, Luca Ferri and Raniero Romagnoli regarding GF project dated November 2, 2014 |
| 2581. | ALMAWAVE0024484-<br>ALMAWAVE0024510 | Email exchange between Anna Gatti, Christian De Felice, Angela Nicolella and Andrea Rossetti regarding NEED YOUR HELP - Closing budget AW USA by Monday EOD dated November 2, 2014 |
| 2582. | ALMAWAVE0024557-<br>ALMAWAVE0024560 | Email exchange between Raniero Romagnoli and Anna Gatti regarding Following up our conversation datd November 3, 2014 |
| 2583. | ALMAWAVE0024623-<br>ALMAWAVE0024625 | Email exchange between Andrea Rossetti and Alfredo Cozzolino regarding NEED YOUR HELP - Closing budget AW USA by Monday EOD dated November 3, 2014 |
| 2584. | ALMAWAVE0024662-<br>ALMAWAVE0024667 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Issues GF dated November 3, 2014 |
| 2585. | ALMAWAVE0024696-<br>ALMAWAVE0024697 | Email exchange between Jim Mitchell and Anna Gatti regarding Telus/AW Presentation of Iride Solution dated November 3, 2014 |
| 2586. | ALMAWAVE0024722-<br>ALMAWAVE0024722 | Email exchange between Valeria Sandei and Anna Gatti regarding Docs dated November 3, 2014 |

| 2587. | ALMAWAVE0024725-<br>ALMAWAVE0024727 | Email exchange between Christian De Felice, Anna Gatti, Angela Nicolella and Andrea Rossetti regarding NEED YOUR HELP - Closing budget AW USA by Monday EOD dated November 3, 2014 |
|---|---|---|
| 2588. | ALMAWAVE0024732-<br>ALMAWAVE0024737 | Email exchange between Lisa Wu, Luca Ferri and Anna Gatti regarding Creazione mail collega Almawave USA dated November 3, 2014 |
| 2589. | ALMAWAVE0024753-<br>ALMAWAVE0024787 | Email exchange between Andrea Rossetti, anna Gatti, Christian De Felice, Angela Nicolella and Alfredo Cozzolino regarding NEED YOUR HELP - Closing budget AW USA by Monday EOD dated November 3, 2014 |
| 2590. | ALMAWAVE0024838-<br>ALMAWAVE0024856 | Email exchange between Anna Gatti and Valeria Sandei regarding Bozza presentazione Progress Review dated November 4, 2014 |
| 2591. | ALMAWAVE0024998-<br>ALMAWAVE0024998 | Email exchange between Anna Gatti, Raniero Romagnoli, Luca Ferri and Valeria Sandei regarding new start up at web summit. Dated November 4, 2014 |
| 2592. | ALMAWAVE0025002-<br>ALMAWAVE0025002 | Email exchange between Valeria Sandei, Anna Gati, Raniero Romagnoli and Luca Ferri regarding New start up at web summit dated November 4, 2014 |
| 2593. | ALMAWAVE0025132-<br>ALMAWAVE0025148 | Email exchange between Anna Gatti and Valeria Sandei regarding Draft #2 - Progress Review dated November 5, 2014 |
| 2594. | ALMAWAVE0025173-<br>ALMAWAVE0025173 | $70,000 bank transfer billed to Anna Gatti signed by Tony Di Napoli dated November 2014 |
| 2595. | ALMAWAVE0025276-<br>ALMAWAVE0025276 | Email exchange between Tony Di Napoli, Valeria Sandei, Anna Gatti, R. Romagnioli and Luca Ferri regarding interactions and at&t watson dated November 6, 2014 |
| 2596. | ALMAWAVE0025283-<br>ALMAWAVE0025283 | Email exchange between Valeria Sandei, Marco Tripi and Alberto Tripi regarding interactions and at&t watson dated November 6, 2014 |
| 2597. | ALMAWAVE0025311-<br>ALMAWAVE0025312 | Email exchange between Christine Wells, Tony Di Napoli and Anna Gatti regarding: Frost & Sullivan follow up dated November 7, 2014 |
| 2598. | ALMAWAVE0025319-<br>ALMAWAVE0025322 | Email exchange between Anna Gatti and Andrea Rossetti regarding NEED YOUR HELP - Closing budget AW USA by Monday EOD dated November 7, 2014 |
| 2599. | ALMAWAVE0025327-<br>ALMAWAVE0025327 | Email exchange between tony@iqsystem.us, Anna Gatti and Lisa Almawave regarding  Friday Work dated November 7,2014 |
| 2600. | ALMAWAVE0025385-<br>ALMAWAVE0025386 | Email exchange between Anna Gatti, Lisa Almawave and tony@iqsystem.us regarding Friday Work dated November 7, 2014 |
| 2601. | ALMAWAVE0025390- | Email exchange between Anna Gatti, Christine Wells, Tony Di Napoli and |

| | ALMAWAVE0025391 | Luca Ferri regarding Frost & Sullivan follow up dated November 7, 2014 |
|---|---|---|
| 2602. | ALMAWAVE0025392-ALMAWAVE0025394 | Email exchange between Luca Ferri, Anna Gatti and Tony Di Napoli regarding Frost & Sullivan follow up dated November 7, 2014 |
| 2603. | ALMAWAVE0025410-ALMAWAVE0025410 | Email exchange between Anna Gatti, Tony Di Napoli, Valeria Sandei, R. Romagnioli and Luca Ferri regarding interactions and at&t watson dated November 7, 2014 |
| 2604. | ALMAWAVE0025443-ALMAWAVE0025443 | Email exchange between Anna Gatti and Tony Di Napoli regarding Notes from the call dated November 7, 2014 |
| 2605. | ALMAWAVE0025460-ALMAWAVE0025462 | Raniero Romagnoli, tony@iqsystem.us and Luca Ferri regarding WebEx call with your CTO dated November 7, 2014 |
| 2606. | ALMAWAVE0025684-ALMAWAVE0025693 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Global Foundries dated November 10, 2014 |
| 2607. | ALMAWAVE0025706-ALMAWAVE0025706 | business card Benjamin Hu WI Harper Group |
| 2608. | ALMAWAVE0025708-ALMAWAVE0025708 | business card Benjamin Hu WI Harper Group |
| 2609. | ALMAWAVE0025711-ALMAWAVE0025711 | buseinss card Scott VanDeVelde Conversant |
| 2610. | ALMAWAVE0025712-ALMAWAVE0025712 | business card Luke Orchard Gtech |
| 2611. | ALMAWAVE0025714-ALMAWAVE0025714 | business card Peter Liu WI Harper Group |
| 2612. | ALMAWAVE0025716-ALMAWAVE0025716 | business card Paul Chau WI Harper Group |
| 2613. | ALMAWAVE0025717-ALMAWAVE0025717 | business card Paul Chau WI Harper Group |
| 2614. | ALMAWAVE0025719-ALMAWAVE0025719 | business card Derrick Hsiang WI Harper Group |
| 2615. | ALMAWAVE0025720-ALMAWAVE0025720 | WH Business Card for Derrick Hsiang |
| 2616. | ALMAWAVE0025722-ALMAWAVE0025722 | WH Business Card for Jeffrey Chu |
| 2617. | ALMAWAVE0025725-ALMAWAVE0025725 | WH Business Card for Shahi Ghanem |
| 2618. | ALMAWAVE0025728- | Intel Corporation Business Card for Lisa M. Lambert |

| | ALMAWAVE0025728 | |
|---|---|---|
| 2619. | ALMAWAVE0025729-<br>ALMAWAVE0025729 | Intel Corporation Business Card for Lisa M. Lambert |
| 2620. | ALMAWAVE0025755-<br>ALMAWAVE0025755 | Email exchange between Anna Gatti and Manuela Micoli, Tony Di Napoli, Valeria Sandei, Luca Ferri and Raniero Romagnoli regarding cancelling the weekely meeting dated November 11, 2014. |
| 2621. | ALMAWAVE0026151-<br>ALMAWAVE0026152 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated November 11, 2014. |
| 2622. | ALMAWAVE0026443-<br>ALMAWAVE0026448 | Email exchange between Sabrina Nobili and Valeria Sandei and Anna Gatti regarding the requested Rules of Procedure for Almawave USA dated November 14, 2014. [Italian] |
| 2623. | ALMAWAVE0027012-<br>ALMAWAVE0027012 | Email exchange between Anna Gatti and Angela Nicolella and Andrea Rossetti regarding the introduction of Lisa Wu dated November 14, 2014. |
| 2624. | ALMAWAVE0027023-<br>ALMAWAVE0027026 | Email exchange between Angela Nicolella and Lisa Wu, Christian DeFelice, Andrea Rossetti and Anna Gatti regarding introduction of Lisa Wu dated November 14, 2014. |
| 2625. | ALMAWAVE0027051-<br>ALMAWAVE0027051 | Email exchange between Mike Garner and Anna Gatti regarding the offer Anna Gatti sent to Mike Garner on behalf of Almawave USA dated November 15, 2014. |
| 2626. | ALMAWAVE0027095-<br>ALMAWAVE0027106 | Email exchange between Anna Gatti and Valeria Sandei, Angela Nicolella, Andrea Rossetti and Christian DeFelice regarding the draft pitch to Bank of the West dated November 15, 2014. [Italian] |
| 2627. | ALMAWAVE0027450-<br>ALMAWAVE0027454 | Email exchange between Anna Gatti and Luca Ferri regarding Tony accepting a position in Almawave USA and revising a pitch deck dated November 16, 2014. [Italian] |
| 2628. | ALMAWAVE0028715-<br>ALMAWAVE0028717 | Email exchange between Franco Ungaro and Angela Nicolella, Francesco Ingargiola, Christian DeFelice, Andrea Rossetti, Luca Ferri, Anna Gatti, Giovanni Simonetti, Arturo Ianniello and "Internazionalizzazzione@bnlmail.com" regarding a follow up to their meeting dated November 17, 2014. [Italian] |
| 2629. | ALMAWAVE0028728-<br>ALMAWAVE0028728 | Email exchange between Anna Gatti and Tony DiNapoli and Valeria Sandei regarding the dial in information for a call scheduled that day dated November 17, 2014. [Italian] |
| 2630. | ALMAWAVE0028902-<br>ALMAWAVE0028907 | Email exchange between Francesca and Anna Gatti regarding inputting Concentrix information obtained from Tony DiNapoli and a screen shot of Francesca's dropbox dated November 18, 2014. |

| 2631. | ALMAWAVE0029097-<br>ALMAWAVE0029098 | Email exchange between Luca Ferri and Anna Gatti regarding the use of a photo taken of Ms. Gatti for her bio on the Rai Way website dated November 19, 2014. [Italian] |
|---|---|---|
| 2632. | ALMAWAVE0029122-<br>ALMAWAVE0029123 | Email exchange between Lisa "Almawave" and Anna Gatti, Peter "IQSystem", and Lisa Wu regarding closing the 2014 report dated November 19, 2014. |
| 2633. | ALMAWAVE0029124-<br>ALMAWAVE0029124 | Bank of the West Business Card for Pierre Halteh. |
| 2634. | ALMAWAVE0029142-<br>ALMAWAVE0029142 | Email exchange between Valeria Sandei and Ted J. Fortezzo, Anna Gatti and Tony Di Napoli regarding fine tuning the presentation scheduled with Bank of the West dated November 20, 2014. |
| 2635. | ALMAWAVE0029184-<br>ALMAWAVE0029185 | Email exchange between Peter Huang and Lisa "Almawave", Anna Gatti and Lisa Wu regarding closing the 2014 report dated November 20, 2014. |
| 2636. | ALMAWAVE0029214-<br>ALMAWAVE0029214 | Email between ZenPayroll Support and Anna Gatti and Gary Price regarding Payroll confirmation for Almawave USA's 10/01/2014-10/31/2014 pay period dated November 21, 2014. |
| 2637. | ALMAWAVE0029223-<br>ALMAWAVE0029224 | Email exchange between Mike Garner and Peter Huang, Anna Gatti and Tony DiNapoli regarding welcoming Mike Garner to IQSystem Inc. dated November 21, 2014. |
| 2638. | ALMAWAVE0029314-<br>ALMAWAVE0029315 | Excel sheet of Almawave travel expenses by Anna Gatti for May and June 2014. |
| 2639. | ALMAWAVE0029418-<br>ALMAWAVE0029419 | Email exchange between Anna Gatti and Andrea Rossetti, Valeria Sandei, Christian De Felice regarding editing the presentation or the 2015 budget dated November 24, 2014.  [Italian] |
| 2640. | ALMAWAVE0029673-<br>ALMAWAVE0029673 | Email between ZenPayroll and Anna Gatti and Gary Price regarding Payroll confirmation for Almawave USA's 11/01/2014-11/30/2014 pay period dated November 25, 2014. |
| 2641. | ALMAWAVE0029674-<br>ALMAWAVE0029674 | Email exchange between Tom Aiello and Anna Gatti regarding possibly talking/working together dated November 25, 2014. |
| 2642. | ALMAWAVE0029675-<br>ALMAWAVE0029680 | Email exchange between Raniero Romagnoli and Valeria Sandei regarding presenting to Swisscom dated November 25, 2014.[Italian] |
| 2643. | ALMAWAVE0030048-<br>ALMAWAVE0030051 | Email exchange between Valeria Sandeiand Tony DiNapoli, Raniero Romagnoli and Anna Gatti regarding Eckoh's contract release statement and possibly implementing some of that technology for AW USA dated November 26, 2014. [Italian] |

| 2644. | ALMAWAVE0030092-<br>ALMAWAVE0030093 | Email exchange between Mike Garner and Anna Gatti regarding the AW Sales Pipeline Detail as of 11/25/2014 information sent to Valeria Sandei and Ms. Gatti requesting that everything go through her first before reaching Ms. Sandei dated November 26, 2014. |
|---|---|---|
| 2645. | ALMAWAVE0030098-<br>ALMAWAVE0030099 | Email exchange between Francesca Valentini and Anna Gatti and Lisa "Almawave" regarding the confirmation of the December 2, 2014 meeting with Swisscom and the attached participants dated November 26, 2016. |
| 2646. | ALMAWAVE0030231-<br>ALMAWAVE0030236 | Email exchange between Angela Nicolella and Ricardo Merrighi, Andrea Rossetti and Domenici Federico regarding funds needed to be transferred into Almawave USA dated November 27, 2014. |
| 2647. | ALMAWAVE0030239-<br>ALMAWAVE0030240 | Email exchange between Angela Nicolella and Anna Gatti and Valeria Sandei regarding the confirmation of funds transferred from AWBRA to AWUSA dated November 27, 2014. [Italian] |
| 2648. | ALMAWAVE0030241-<br>ALMAWAVE0030242 | Email exchange between Anna Gatti and Angela Nicolella and Valeria Sandei regarding Ms. Nicolella's previous email confirming the AWUSA funds transfer which would be available December 1, 2014 dated November 27, 2014. |
| 2649. | ALMAWAVE0030245-<br>ALMAWAVE0030252 | Email exchange between Angela Nicolella and Ricardo Merrighi, Andrea Rossetti, Federico Dominici and Ricardo Esteves regarding Ms. Nicolella confirming the transfer of funds set forth previously by Mr. Merrighi to Almawave USA dated November 27, 2016. |
| 2650. | ALMAWAVE0030420-<br>ALMAWAVE0030431 | Email exchange between Tony Di Napoli and Ted Fortezzo and Anna Gatti regarding attaching answers to questions from Ted and the Bank of the West team dated December 1, 2014. |
| 2651. | ALMAWAVE0030436-<br>ALMAWAVE0030441 | Email exchange between Anna Gatti and Lisa "Almawave" and Francesca Valentini regarding meeting preparations with Regus dated December 1, 2014. |
| 2652. | ALMAWAVE0030478-<br>ALMAWAVE0030499 | Email exchange between Lisa Wu and Jessica Murphy-True and Anna Gatti regarding scheduling a meeting with John Hartnett (SVG Partners) dated December 1, 2014. |
| 2653. | ALMAWAVE0030500-<br>ALMAWAVE0030512 | Email exchange between Jessica Murphy-True and Lisa Wu and Anna Gatti regarding scheduling a meeting with John Hartnett (SVG Partners) dated December 1, 2014. |
| 2654. | ALMAWAVE0030513-<br>ALMAWAVE0030526 | Email exchange between Lisa Wu and Jessica Murphy-True and Anna Gatti regarding scheduling a meeting with John Hartnett (SVG Partners) dated December 1, 2014. |

| 2655. | ALMAWAVE0030530-<br>ALMAWAVE0030530 | Tmobile Business Card for Ryan M. |
|---|---|---|
| 2656. | ALMAWAVE0030541-<br>ALMAWAVE0030544 | Email exchange between Michele Svidercoschi and Anna Gatti regarding giving a RAI reporter Ms. Gatti's information for an interview dated December 2, 2014. |
| 2657. | ALMAWAVE0030613-<br>ALMAWAVE0030613 | Almawave USA Inc. Profit and Loss report September 2014. |
| 2658. | ALMAWAVE0030616-<br>ALMAWAVE0030616 | IQSystem Invoice billed to Anna Gatti signed by Tony Di Napoli dated December 1, 2014. |
| 2659. | ALMAWAVE0030625-<br>ALMAWAVE0030625 | Email exchange between Anna Gatti and Raniero Romagnoli and Tony DiNapoli regarding drafting a three industry-focus demo and dirty demos dated December 4, 2014. |
| 2660. | ALMAWAVE0030626-<br>ALMAWAVE0030626 | Email exchange between Anna Gatti and Raniero Romagnoli and Tony DiNapoli regarding drafting a three industry-focus demo and dirty demos dated December 4, 2014. |
| 2661. | ALMAWAVE0030639-<br>ALMAWAVE0030639 | Email exchange between Raniero Romagnoli and Anna Gatti and Tony DiNapoli regarding drafting a three industry-focus demo and dirty demos dated December 4, 2014. |
| 2662. | ALMAWAVE0030664-<br>ALMAWAVE0030664 | Email exchange between Anna Gatii and Valeria Sandei and Tony DiNapoli regarding Ms. Gatti pushing the weekly call as she was in an existing meeting dated December 4, 2014. |
| 2663. | ALMAWAVE0030668-<br>ALMAWAVE0030672 | Email exchange between Francesca Valentini and Anna Gatti, Tony DiNapoli and Mike Garner regarding the attached Swisscom December 2, 2014 meeting notes dated December 4, 2014. |
| 2664. | ALMAWAVE0030737-<br>ALMAWAVE0030740 | Email exchange between Isabel Steiner and Anna Gatti regarding a follow up call between Swisscom and Almawave USA dated December 5, 2014. |
| 2665. | ALMAWAVE0030741-<br>ALMAWAVE0030752 | Email exchange between Lisa "Almawave" and Federico Dominici, Lisa Wu, Angela Nicolella, and Anna Gatti regarding cash flow & net debt for October 2014 dated December 5, 2014. |
| 2666. | ALMAWAVE0030754-<br>ALMAWAVE0030758 | Email exchange between SanFrancisco.CaliforniaStreet@regus and Anna Gatti regarding a Regus Invoice Number 1017-15629 dated December 6, 2014. |
| 2667. | ALMAWAVE0030765-<br>ALMAWAVE0030766 | Email exchange between Anna Gatti and Valeria Sandei regarding making changes to access the website dated December 6, 2014. |
| 2668. | ALMAWAVE0030804- | Email exchange between Anna Gatti and Francesca Valentini regarding |

| | ALMAWAVE0030805 | translating the Price List to english on Mike Garner's request dated December 6, 2014. |
|---|---|---|
| 2669. | ALMAWAVE0030814-ALMAWAVE0030815 | Email exchange between Anna Gatti and Valeria Sandei regarding discussing the feedback received from Swisscom regarding dialects dated December 6, 2014. [Italian] |
| 2670. | ALMAWAVE0030816-ALMAWAVE0030817 | Email exchange between Anna Gatti and Valeria Sandei regarding changes to the website and access dated December 6, 2014. [Italian] |
| 2671. | ALMAWAVE0030821-ALMAWAVE0030822 | Email exchange between Anna Gatti and Valeria Sandei regarding discussing the feedback received from Swisscom regarding dialects dated December 6, 2014. [Italian] |
| 2672. | ALMAWAVE0030837-ALMAWAVE0030852 | Email exchange between Francesca Valentini and Raffaella and Anna Gatti regarding call information for the Almawave training program dated December 6, 2014. |
| 2673. | ALMAWAVE0030861-ALMAWAVE0030861 | Email exchange between Anna Gatti and Raniero Romagnoli, Valeria Sandei, Tony Di Napoli and Mike Garner regarding Medallia and comparison points for their technology dated December 7, 2014. |
| 2674. | ALMAWAVE0030865-ALMAWAVE0030865 | Email exchange between Valeria Sandei and  Anna Gatti, Raniero Romagnoli, Tony Di Napoli and Mike Garner regarding Medallia and comparison points for their technology dated December 7, 2014. |
| 2675. | ALMAWAVE0030915-ALMAWAVE0030920 | Email exchange between Raniero Romagnoli and Raffaella Boldini regarding the Almawave tranining call dated December 8, 2014. |
| 2676. | ALMAWAVE0030942-ALMAWAVE0030944 | Email exchange between Anna Gatti and Raffaella Boldini, Raniero Romagnoli, Tony DiNapoli, Mike Garner, Jeff McCormick, Geetanjli@yantrainc.com; jeff@yantrainc.com; Vikram@yantrainc.com and John Koch regarding logistic problems and circulating the dial in information for the Almawave training call dated December 8, 2014. |
| 2677. | ALMAWAVE0030960-ALMAWAVE0030963 | Email exchange between Francesca Valenini and Anna Gatti, Raffaella Boldini, Raniero Romagnoli, Tony DiNapoli, Mike Garner, Jeff McCormick, Geetanjli@yantrainc.com; jeff@yantrainc.com; Vikram@yantrainc.com and John Koch regarding the dial in information for the Almawave training call dated December 8, 2014. |
| 2678. | ALMAWAVE0031106-ALMAWAVE0031106 | Email exchange between Anna Gatti and Lisa Wu, Raniero Romagnoli, Luca Ferri and Valeria Sandei regarding adding Webex (paid version) and all call information to a google file dated December 8, 2014. |
| 2679. | ALMAWAVE0031120-ALMAWAVE0031120 | Email exchange between Valeria Sandei and Anna Gatti, Lisa Wu, Luca Ferri and Raniero Romagnoli regarding approving the use and purchase of |

| | | Webex (paid version) and all call information to a google file dated December 8, 2014. |
|---|---|---|
| 2680. | ALMAWAVE0031149-ALMAWAVE0031150 | Email exchange between Anna Gatti and Lisa Wu, Raniero Romagnoli, Luca Ferri and Valeria Sandei regarding adding Webex (paid version) and all call information to a google file and having the yandra system integrator set up webex to use for existing training call dated December 8, 2014. |
| 2681. | ALMAWAVE0031166-ALMAWAVE0031168 | Email exchange between Valeria Sandei and Anna Gatti regarding the progress of each employee dated December 8, 2014. [Italian] |
| 2682. | ALMAWAVE0031181-ALMAWAVE0031181 | IQSystem Invoice billed to Anna Gatti signed by Tony Di Napoli dated October 1, 2014. |
| 2683. | ALMAWAVE0031217-ALMAWAVE0031221 | Email exchange between Mike Garner and Francesca Valentini, JCM, Geetanjli@yantrainc.com, jeff@yantrainc.com, vikram@yantrainc.com, John Koch, Jeff McCormick, Anna Gatti and Raffaella Boldini regarding post training questions dated December 8, 2014. |
| 2684. | ALMAWAVE0031264-ALMAWAVE0031270 | Email exchange between Raffaella Boldini and Valeria Sandei regarding the secord Almawave training dated December 9, 2014. [Italian] |
| 2685. | ALMAWAVE0031399-ALMAWAVE0031401 | Email exchange between Francesca Valenini and Anna Gatti regarding CRMexchange dated December 10, 2014. |
| 2686. | ALMAWAVE0031460-ALMAWAVE0031462 | Email exchange between Alex Aversano and Raniero Romagnoli, Mike Garner and Anna Gatti regarding coordinating a call with Cicero in hopes of collaborating dated December 11, 2014. |
| 2687. | ALMAWAVE0031522-ALMAWAVE0031523 | Calendar entry stored on Ms. Gatti's electronic account assited to her by Loop AI and maintained by the company dated December 12, 2014. |
| 2688. | ALMAWAVE0031532-ALMAWAVE0031535 | Bank of the West account statement for Almawave USA for June 5, 2014-June 30, 2014. |
| 2689. | ALMAWAVE0031548-ALMAWAVE0031551 | Email exchange between Francesca Valentini and Anna Gatti, Mike Garner, Tony Di Napoli and Valeria Sandei regarding the attachment of the Almawave USA Message Marketing Mix 2015 presentation dated December 12, 2014. |
| 2690. | ALMAWAVE0031557-ALMAWAVE0031557 | Email exchange between Alfredo Cozzolino and Anna Gatti and Andrea Rossetti regarding the November budget for Almawave USA dated December 12, 2014. [Italian] |
| 2691. | ALMAWAVE0031561-ALMAWAVE0031564 | Email exchange between Lisa Wu and Andrea Rossetti and Martino Vincenzo regarding the 2015 budget approval for Almawave USA dated December 12, 2014. |

| 2692. | ALMAWAVE0031585-<br>ALMAWAVE0031586 | Email exchange between Anna Gatti and Isabel Steiner, Raniero Romagnoli and Tony DiNapoli regarding testing dialects for Swisscom dated December 13, 2014. |
|---|---|---|
| 2693. | ALMAWAVE0031597-<br>ALMAWAVE0031598 | Email exchange between Raniero Romagnoli and Anna Gatti regarding sending a response to Isabel Steiner in reference to testing dialects dated December 15, 2014. |
| 2694. | ALMAWAVE0031607-<br>ALMAWAVE0031608 | Email exchange between Raniero Romagnoli and Isabel Steiner, Tony Di Napoli and Anna Gatti regarding testing dialects for Swisscom dated December 15, 2014. |
| 2695. | ALMAWAVE0031663-<br>ALMAWAVE0031663 | Email exchange between Raniero Romagnoli and Anna Gatti regarding technology specific questions Ms. Gatti asked Mr. Romagnoli dated December 16, 2014. |
| 2696. | ALMAWAVE0031988-<br>ALMAWAVE0031991 | Email exchange between Francesca Valenini and Raffaella Boldini regarding Almawave training questions on delivery models dated December 16, 2014. |
| 2697. | ALMAWAVE0032234-<br>ALMAWAVE0032238 | Email exchange between Francesca Valentini and Francisco Tossi and Anna Gatti regarding Ms. Gatti being unavailable to attend the already schedule meeting with Ashwin Iyer dated December 23, 2014. |
| 2698. | ALMAWAVE0032239-<br>ALMAWAVE0032244 | Email exchange between Francisco Tossi and Francesca Valentini, Anna Gatti confirming the scheduled meeting with Ashwin Iyer was cancelled dated December 23, 2014. |
| 2699. | ALMAWAVE0032256-<br>ALMAWAVE0032256 | IQSystem Invoice billed to Anna Gatti signed by Tony DiNapoli dated December 1, 2014. |
| 2700. | ALMAWAVE0032258-<br>ALMAWAVE0032258 | Email exchange between Tom Aiello and Anna Gatti regarding participating in a call with Tony dated December 23, 2014. |
| 2701. | ALMAWAVE0032285-<br>ALMAWAVE0032286 | Email exchange between Anna Gatti and Mike Garner, Francesca Valentini, Raniero Romagnoli and Tony DiNapoli regarding cognitive computing and if AW uses that technology dated December 29, 2014. |
| 2702. | ALMAWAVE0032289-<br>ALMAWAVE0032290 | Email exchange between Raniero Romagnoli and Anna Gatti, Mike Garner, Tony DiNapoli, and Francesca Valentini regarding cognitive computing dated December 29, 2014. |
| 2703. | ALMAWAVE0032310-<br>ALMAWAVE0032311 | Email exchange between Francesca Valentini and Valeria Sandei, Raniero Romagnoli, Mike Garner, Anna Gatti and Tony Dinapli regarding the Almawave weekly meeting summary dated December 29, 2014. |
| 2704. | ALMAWAVE0032327-<br>ALMAWAVE0032329 | Email exchange between Tony Di Napoli and Lee Gills, Mike Garner, Francesca Valentini and Anna Gatti regarding Mr. Gill's engagement with |

| | | |
|---|---|---|
| | | Almawave dated December 30, 2014. |
| 2705. | ALMAWAVE0032344-ALMAWAVE0032346 | Email exchange between Francesca Valentini and Mike Garner, Tony Di Napoli and Anna Gatti regarding company activity including the website work by Francesca Valentini dated December 30, 2014. |
| 2706. | ALMAWAVE0032356-ALMAWAVE0032361 | Email exchange between Anna Gatti and Francesca Valentini, Mike Garner and Tony DiNapoli regarding work on the brochure dated December 30, 2014. |
| 2707. | ALMAWAVE0032406-ALMAWAVE0032413 | Email exchange between Francesca Valentini and Anna Gatti, Mike Garner and Tony Di Napoli regarding edits to the product brochures dated January 2, 2015. |
| 2708. | ALMAWAVE0032416-ALMAWAVE0032417 | Email exchange between Anna Gatti, Luca Ferri and Francesca Valentini regarding changes to Almawave.com dated January 3, 2015. |
| 2709. | ALMAWAVE0032438-ALMAWAVE0032439 | Email exchange between Tony DiNapoli, Francesca Valentini and Anna Gatti regarding booking logistics for the SUNY project dated January 4, 2015. |
| 2710. | ALMAWAVE0032440-ALMAWAVE0032444 | Email exchange between Mike Garner and Anna Gatti, Francesca Valentini, Tony Di Napoli and Anna Gatti regarding activity updates and tasks for Ms. Valentini dated January 5, 2015. |
| 2711. | ALMAWAVE0032445-ALMAWAVE0032456 | Email exchange between Lisa "Almawave" and Anna Gatti, Peter "IQSystem", and Lisa "Almawave" regarding the P&L and CF for December 2014 dated January 5, 2015. |
| 2712. | ALMAWAVE0032470-ALMAWAVE0032477 | Email exchange between Francesca Valentini and Francisco Tossy and Anna Gatti regarding rescheduling the meeting with Ashwin Iyer dated January 6, 2015. |
| 2713. | ALMAWAVE0032498-ALMAWAVE0032500 | Email exchange between Valeria Sandei and Tony Di Napoli, Mike Garner, Anna Gatti and Raniero Romagnoli regarding a call with Gartner dated January 7, 2015. |
| 2714. | ALMAWAVE0032893-ALMAWAVE0032893 | Email exchange between Valeria Sandei, Raniero Romagnoli and Anna Gatti regarding meetings with the Almawave USA team while there are in Rome dated January 19, 2015. [Italian] |
| 2715. | ALMAWAVE0032894-ALMAWAVE0032894 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated January 20, 2015. |
| 2716. | ALMAWAVE0032897-ALMAWAVE0032897 | Email exchange between Anna Gatii, Valeria Sandei and Raniero Romagnoli regarding meeting topics during the team meeting in Rome dated January 20, 2015. [Italian] |

| 2717. | ALMAWAVE0032928-ALMAWAVE0032928 | Email exchange between Tony Di Napoli, Valeria Sandei, Raniero Romagnoli, Anna Gatti and Francesca Valentini regarding moving forward after the Swisscom call dated January 20, 2015. |
|---|---|---|
| 2718. | ALMAWAVE0033378-ALMAWAVE0033379 | Email exchange between Raniero Romagnoli, Mike Garner, Francesca Valentini and Anna Gatti regarding initial thoughts after the Ashwin conversation dated January 22, 2015. |
| 2719. | ALMAWAVE0033388-ALMAWAVE0033391 | Email exchange between Mike Garner, Raniero Romagnoli, Francesca Valentini and Anna Gatti regarding initial thoughts after the Ashwin conversation dated January 22, 2015. |
| 2720. | ALMAWAVE0033416-ALMAWAVE0033418 | Email exchange between Raniero Romagnoli, Anna Gatti, Francesca Valentini, Mike Garner and Tony DiNapoli regarding finalizing the agenda for the USA team meeting in Rome dated January 22, 2015. |
| 2721. | ALMAWAVE0033486-ALMAWAVE0033486 | Email exchange between Lisa "Almawave" and Anna Gatti regarding docs sent to Andrea (Regus) dated January 27, 2015. |
| 2722. | ALMAWAVE0033489-ALMAWAVE0033491 | Email exchange between Ricardo Merrighi, Anna Gatt and Cesare Iorio regarding the need to speak urgently on Almawave USA cash flow budget questions dated January 27, 2015. |
| 2723. | ALMAWAVE0033532-ALMAWAVE0033532 | Email exchange between Tony Di Napoli, Anna Gatti, Francesca Valentini and Bill Fosnight regarding setting up a potential meeting to discuss big data predictive project dated January 28, 2015. |
| 2724. | ALMAWAVE0033646-ALMAWAVE0033646 | Email exchange between Anna Gatti, Andrea Rossetti, Christian De Felice, Lisa Wu and Peter "IQSystem" regarding the revised business plan for Almawave USA January 2015. |
| 2725. | ALMAWAVE0033725-ALMAWAVE0033726 | Email exchange between Gary Price, Anna Gatti, Peter Huang, Nhu Pham and Lisa Wu regarding intracompany loan rates dated January 30, 2015. |
| 2726. | ALMAWAVE0033789-ALMAWAVE0033789 | Email exchange between Anna Gatti, Valeria Sandei, Francesca Valentini, Raniero Romagnoli, Tony Di Napoli and Mike Garner regarding skipping the next alignment meeting dated January 31, 2015. |
| 2727. | ALMAWAVE0033800-ALMAWAVE0033802 | Email exchange between Valeria Sandei, Anna Gatti and Tony DiNapoli regarding the commercial action plan for Q2 and meetings in NYC dated January 31, 2015. [Italian] |
| 2728. | ALMAWAVE0034077-ALMAWAVE0034077 | Email exchange between Valeria Sandei and Smeraldo Fiorentini regarding an Italian start up based out of San Francisco dated February 4, 2015. [Italian] |
| 2729. | ALMAWAVE0034181-ALMAWAVE0034181 | Email exchange between Raniero Romagnoli, Mike Garner, Anna Gatti, Francesca Valentini and Tony DiNapoli regarding an article on semantic |

| | | technology power in financial services dated February 4, 2015. |
|---|---|---|
| 2730. | ALMAWAVE0034190-<br>ALMAWAVE0034190 | Email exchange between Antonio Amati and Valeria Sandei regarding a Prima Online communication indicating Anna Gatti as a member of Rai Way dated February 5, 2015. [Italian] |
| 2731. | ALMAWAVE0034191-<br>ALMAWAVE0034191 | Email exchange between Valeria Sandei and Antonio Amati  regarding the nomination of Anna Gatti as a member of Rai Way dated February 5, 2015. [Italian] |
| 2732. | ALMAWAVE0034249-<br>ALMAWAVE0034256 | Email exchanged between Marco Tripi and Valeria Sandei regarding Ms. Gatti's 'start up' obligations dated February 7, 2015. [Italian] |
| 2733. | ALMAWAVE0034268-<br>ALMAWAVE0034270 | Email exchange via LinkedIn between Valeria Sandei and Andrea Calcagno regarding Cloud4Wi work with Almaviva dated February 8, 2015. [Italian] |
| 2734. | ALMAWAVE0034347-<br>ALMAWAVE0034348 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 11, 2015. |
| 2735. | ALMAWAVE0034369-<br>ALMAWAVE0034369 | Email exchange between Valeria Sandei and Tony Di Napoli regarding a contact in Samsung to discuss automatic speech recognition dated February 10, 2015. |
| 2736. | ALMAWAVE0034451-<br>ALMAWAVE0034458 | Email exchange between Francesca Valentini, Greg Mills, Tony Di Napoli and Anna Gatti regarding information requested by GTECH dated February 11, 2015. |
| 2737. | ALMAWAVE0034490-<br>ALMAWAVE0034493 | Email exchange between Tony Di Napoli, Francesca Valentini and Anna Gatti regarding Bill Halpern's agreement with IQSystem Inc. dated February 11, 2015. |
| 2738. | ALMAWAVE0034514-<br>ALMAWAVE0034528 | Email exchange between Alfredo Cozzolino, Lisa "Almawave", Francesca Valentini, Lisa Wu, Anna Gatti and Andrea Rossetti regarding the AW USA monthly performance review including Guidelines and management account closing at 31.01.2015 dated February 12, 2015. |
| 2739. | ALMAWAVE0034529-<br>ALMAWAVE0034530 | Email exchange between Federico Dominici, Anna Gatti, Lisa "Almawave" and Angela Nicolella regarding the request of AW USA financial data information for January 2015 dated February 12, 2015. |
| 2740. | ALMAWAVE0034536-<br>ALMAWAVE0034536 | Email exchange between Anna Gatti and Luca Ferri regarding closing Lisa Wu's email as she was no longer in the company dated February 12, 2015. [Italian] |
| 2741. | ALMAWAVE0034575-<br>ALMAWAVE0034577 | Email exchange between Raniero Romagnoli and Mike Garner regarding notes after call with Ashwin Iyer dated February 13, 2015. |

| 2742. | ALMAWAVE0034630-<br>ALMAWAVE0034631 | Email exchange between Francesca Valentini, Peter Huang, Anna Gatti and Tony DiNapoli regarding hiring Bill Halpern and his accompanying invoices daed February 14, 2015. |
|---|---|---|
| 2743. | ALMAWAVE0034771-<br>ALMAWAVE0034772 | Calendar entry stored on Ms. Gatti's electronic account assigned to her by Loop AI and maintained by the company dated February 19, 2015. |
| 2744. | ALMAWAVE0034778-<br>ALMAWAVE0034779 | Email exchange between Anna Gatti, Alfredo Cozzolino, Francesca Valentini, Andrea Rossetti, Peter "Iqsystem" and Nhu Pham regarding Lisa leaving the company and Nhu and Peter would assist with bookkeeping dated February 16, 2015. |
| 2745. | ALMAWAVE0034791-<br>ALMAWAVE0034794 | Email exchange between Alfredo Cozzolino, Anna Gatti and Andrea Rossetti regarding the January 2015 budget for Almawave USA dated February 16, 2015. [Italian] |
| 2746. | ALMAWAVE0034872-<br>ALMAWAVE0034872 | Email exchange between Anna Gatti, Angela Nicolella and Andrea Rossetti regarding the attachment of the January 2015 Almawave USA bank statement dated February 17, 2015. [Italian] |
| 2747. | ALMAWAVE0034877-<br>ALMAWAVE0034882 | Email exchange between Angela Nicolello and Federico Dominici forwarding the January 2015 bank statement dated February 17, 2015 |
| 2748. | ALMAWAVE0034883-<br>ALMAWAVE0034883 | Email exchange between Anna Gatti and Valeria Sandei regarding the possible legal issue between Ms. Gatti and her start up and particularly mentioning to keep a look out for a call from Valeria Calafiore Healy dated February 18, 2015. [Italian] |
| 2749. | ALMAWAVE0034895-<br>ALMAWAVE0034896 | Email exchange between Valeria Sandei and Marco Tripi regarding Ms. Sandei's draft response to Ms. Gatti's previous heads up email dated February 18, 2015.  [Italian] |
| 2750. | ALMAWAVE0034905-<br>ALMAWAVE0034919 | Email exchange between Federico Dominici and Angela Nicolella regarding the completion of the January 2015 budget overview dated February 18, 2015. |
| 2751. | ALMAWAVE0034941-<br>ALMAWAVE0034942 | Email exchange between Valeria Sandei and Marco Tripi regarding Ms. Sandei's draft response to Ms. Gatti's previous heads up email dated February 18, 2015.  [Italian] |
| 2752. | ALMAWAVE0034943-<br>ALMAWAVE0034944 | Email exchange between Valeria Sandei and Marco Tripi regarding Ms. Sandei's draft response to Ms. Gatti's previous heads up email dated February 18, 2015.  [Italian] |
| 2753. | ALMAWAVE0034945-<br>ALMAWAVE0034946 | Email exchange between Marco Tripi and Valeria Sandei regarding Mr. Tripi's edits to Ms. Sandei's draft response to Ms. Gatti's previous heads up email dated February 18, 2015.  [Italian] |

| 2754. | ALMAWAVE0034947-<br>ALMAWAVE0034951 | Email exchange between Marco Tripi and Valeria Sandei regarding Mr. Tripi's approval of Ms. Sandei's draft response to Ms. Gatti's previous heads up email dated February 18, 2015.  [Italian] |
|---|---|---|
| 2755. | ALMAWAVE0034952-<br>ALMAWAVE0034957 | Email exchange between Valeria Sandei and Marco Tripi regarding Ms. Sandei's draft response to Ms. Gatti's previous heads up email dated February 18, 2015.  [Italian] |
| 2756. | ALMAWAVE0034958-<br>ALMAWAVE0034961 | Email exchange between Sabrina Nobili, David Ingassia, Mennato Longo and Giuseppe Aloia regarding what US regulatory responsabilities govern Almawave S.p.A. dated February 18, 2015. |
| 2757. | ALMAWAVE0034962-<br>ALMAWAVE0034969 | Email exchange. |
| 2758. | ALMAWAVE0034986-<br>ALMAWAVE0034987 | Email exchange between Valeria Sandei and Marco Tripi regarding Ms. Sandei's sent response to Ms. Gatti's previous heads up email dated February 18, 2015.  [Italian] |
| 2759. | ALMAWAVE0035022-<br>ALMAWAVE0035025 | Email exchange between Federico Dominici, Anna Gatti and Angela Nicollela regarding the final AW USA cash flow and PFN report for January 2015 dated February 19, 2015. [Italian] |
| 2760. | ALMAWAVE0035136-<br>ALMAWAVE0035137 | Email exchange between Mark De Simone and Valeria Sandei regarding a possible USA component to Almawave dated September 17, 2013. [talian] |
| 2761. | ALMAWAVE0035152-<br>ALMAWAVE0035154 | Email exchange between Marco Tripi and Mark De Simone regarding the cost of opening a possible AW USA dated September 30, 2013. [Italian] |
| 2762. | ALMAWAVE0035219-<br>ALMAWAVE0035234 | Email exchange between Valeria Sandei and Marco Tripi regarding a call with Ron E. Bates for a New Director of Sales position in the US market dated October 17, 2013. |
| 2763. | ALMAWAVE0035295-<br>ALMAWAVE0035304 | Email exchange between Valeria Sandei and Marco Tripi regarding the Russell Reynolds offering by Mario Pepe of Anna Gatti dated February 24, 2015. [Italian] |
| 2764. | ALMAWAVE0035305-<br>ALMAWAVE0035308 | Email exchange between Mark De Simone and Marco Tripi regarding the recommendation of Lem Lasher as the USA contact dated February 27, 2014. [Italian] |
| 2765. | ALMAWAVE0035475-<br>ALMAWAVE0035478 | Email exchange between Valeria Sandei, Marco Tripi, Christian De Felice and Francesco Renzetti regarding the requirements to incorporate Almawave USA Inc. in the US and discussions with Carr Ferrell dated March 13, 2014. [Italian] |
| 2766. | ALMAWAVE0035499-<br>ALMAWAVE0035516 | Email exchange between Valeria Sandei, Raniero Romagnoli and Luca Ferri regarding the grammatical edits suggested by Jeff McCormick to the |

| | | |
|---|---|---|
| | | Almawave website dated March 21, 2014. |
| 2767. | ALMAWAVE0035556-<br>ALMAWAVE0035557 | Email exchange between Valeria Sandei and Marco Tripi regarding an email from Manuela Micoli with the estimated operating expense budget dated March 25, 2014. [Italian] |
| 2768. | ALMAWAVE0035591-<br>ALMAWAVE0035594 | Email exchange between Valeria Sandi and Anna Gatti discussing the business plan budget for Almawave USA dated May 1, 2014.[Italian] |
| 2769. | ALMAWAVE0035640-<br>ALMAWAVE0035642 | Email exchange between Valeria Sandei and Marco Tripi regarding an introduction and possible meeting with Anna Gatti dated May 6, 2014. [Italian] |
| 2770. | ALMAWAVE0035734-<br>ALMAWAVE0035736 | Email exchange between Valeria Sandei and Anna Gatti regarding the correct approach for the US market dated May 16, 2014. [Italian] |
| 2771. | ALMAWAVE0035769-<br>ALMAWAVE0035771 | Email exchange between Marina Irace, Anna Gatti and Valeria Sandei regarding setting up a call to discuss Italian employees working in USA dated Mary 30, 2014. [Italian] |
| 2772. | ALMAWAVE0035776-<br>ALMAWAVE0035779 | Email exchange between Paola Ilaria De Bernardis and Valeria Sandei regarding approval of the communication introducing Almawave USA and Anna Gatti as CEO dated June 10, 2014. [Italian] |
| 2773. | ALMAWAVE0035808-<br>ALMAWAVE0035819 | Email exchange between Luca Ferri and Anna Gatti regarding drafting a competition analysis for Almawave USA competitors dated June 14, 2014. |
| 2774. | ALMAWAVE0035909-<br>ALMAWAVE0035910 | Email exchange between Luca Ferri and Anna Gatti regarding Mr. Ferri's business card dated June 17, 2014. [Italian] |
| 2775. | ALMAWAVE0036454-<br>ALMAWAVE0036457 | Email exchange between Valeria Sandei and Anna Gatti regarding the initial business development expenses for Almawave USA dated June 22, 2104. |
| 2776. | ALMAWAVE0036520-<br>ALMAWAVE0036525 | Email exchange between Luca Ferri, Anna Gatti, Raniero Romagnoli and Valeria Sandei regarding creating a relationship with Chad from Startek and Mr. Ferri explaining how to set up Outlook Exchange to view Almawave calendar on mobile devices dated June 24, 2014. |
| 2777. | ALMAWAVE0036526-<br>ALMAWAVE0036566 | Email exchange between Marco Coggiatti, Luca Ferri and Raffaella Boldini regarding creating domain mailboxes for almawave.it and almawave.com dated June 25, 2014. [Italian] |
| 2778. | ALMAWAVE0036567-<br>ALMAWAVE0036570 | Email exchange between Luca Ferri, Anna Gatti and Valeria Sandei regarding how to configure the phone with Almawave domain address dated June 25, 2014. |
| 2779. | ALMAWAVE0036897- | Email exchange between Marina Irace and Flora Fattori regarding drafting |

| | ALMAWAVE0036903 | the employment contract for Anna Gatti dated June 30, 2014.[Italian] |
|---|---|---|
| 2780. | ALMAWAVE0036972-<br>ALMAWAVE0036987 | Email exchange between Anna Gatti, Christian De Felice and Valeria Sandei regarding the approval of Sensiba San Filippo (Gary Price) for all accounting purposes of Almawave USA dated July 4, 2014. |
| 2781. | ALMAWAVE0037189-<br>ALMAWAVE0037219 | Email exchange between Valeria Sandei, Mr. Kennedy, Alberto Tripi and Marco Tripi regarding a potential partnership with Avaya dated July 6, 2014. |
| 2782. | ALMAWAVE0037250-<br>ALMAWAVE0037256 | Email exchange between Valeria Sandei, Luca Ferri and Anna Gatti regarding setting up a call with Bank of the West to discuss CRM dated July 7, 2014. [Italian] |
| 2783. | ALMAWAVE0037514-<br>ALMAWAVE0037521 | Email exchange between Luca Ferri and Valeria Sandei regarding the Almawave USA dated July 9, 2014. |
| 2784. | ALMAWAVE0037838-<br>ALMAWAVE0037839 | Undeliverable email message from Mail Delivery System to Luca Ferri regarding an email sent from Luca Ferri to 'gba@fub.com' dated July 16, 2014. [Italian] |
| 2785. | ALMAWAVE0037878-<br>ALMAWAVE0037899 | Email exchange between Luca Ferri, Tony Di Napoli and Anna Gatti regarding Almawave web and brochure dated July 18, 2014. |
| 2786. | ALMAWAVE0037930-<br>ALMAWAVE0037932 | Email exchange between Luca Ferri and Valeria Sandei regarding Saipem America dated July 21, 2014. |
| 2787. | ALMAWAVE0038068-<br>ALMAWAVE0038083 | Email exchange between Alessandro Tescari and Luca Ferri regarding Meeting with Promptu CEO and other matters dated Jyly 24, 2014. |
| 2788. | ALMAWAVE0038102-<br>ALMAWAVE0038105 | Email exchange between Manuela Micoli and Luca Ferri regarding consulate event dated July 24, 2014. |
| 2789. | ALMAWAVE0038357-<br>ALMAWAVE0038366 | Undeliverable email message from Luca Ferri to Marco Palone dated July 28, 2014. |
| 2790. | ALMAWAVE0038417-<br>ALMAWAVE0038419 | Email exchange between Valeria Sandei, Paola Illaria De Bernardis and Marco Trip regarding Almawave dated July 29, 2014. |
| 2791. | ALMAWAVE0038420-<br>ALMAWAVE0038422 | Email exchange between Valeria Sandei, Alberto Tripi, Marco Tripi and Giuseppe Cuneo regarding Almawave dated July 29, 2014. |
| 2792. | ALMAWAVE0038776-<br>ALMAWAVE0038797 | Email exchange between Luca Ferri and Raniero Romagnoli regarding Almawave dated August 3, 3014. [Italian] |
| 2793. | ALMAWAVE0039110-<br>ALMAWAVE0039139 | Email exchange between Marco Palone and Luca Ferri regarding Almawave dated August 7, 2014. [Italian] |
| 2794. | ALMAWAVE0039159-<br>ALMAWAVE0039175 | Email exchange between Manuela Micoli, Tony Di Napoli and Anna Gatti regarding Almawave informative brochures dated August 11, 2014. |

| 2795. | ALMAWAVE0039216-<br>ALMAWAVE0039221 | Email exchange between Luca Ferri, Tony Di Napoli, Manuela Micoli and Anna Gatti regarding new trifold brochure version dated August 25, 2014. |
|---|---|---|
| 2796. | ALMAWAVE0039243-<br>ALMAWAVE0039248 | Email exchange between Tony Di Napoli, Mehdi Sif and Anna Gatti regarding Almawave USA dated September 1, 2014. |
| 2797. | ALMAWAVE0039494-<br>ALMAWAVE0039502 | Email exchange between Christian De Felice, Andrea Rossetti and Alfredo Cozzolino regarding Almawave USA dated September 8, 2014. [Italian] |
| 2798. | ALMAWAVE0039503-<br>ALMAWAVE0039506 | Email exchange between Alfredo Cozzolino, Anna Gatti, Christian De Felice, Andrea Rossetti and Iorio Cesare regarding Almawave USA dated September 8, 2014. [Italian] |
| 2799. | ALMAWAVE0039586-<br>ALMAWAVE0039591 | Email exchange between Valeria Sandei and Marco Tripi regarding AW USA meeting agenda dated September 13, 2014. |
| 2800. | ALMAWAVE0040106-<br>ALMAWAVE0040119 | Email exchange between Luca Ferri, Tony Di Napoli, Manuela Micoli and Anna Gatti regarding Almawave products dated September 29, 2014. |
| 2801. | ALMAWAVE0040266-<br>ALMAWAVE0040274 | Email exchange between Valeria Sandei and Mariagrazia Sassani regarding Almawave dated October 1, 2014. [Italian] |
| 2802. | ALMAWAVE0040473-<br>ALMAWAVE0040485 | Email exchange between Alessandro Tescari and Valeria Sandei regarding Almawave dated October 4, 2014. [Italian] |
| 2803. | ALMAWAVE0040500-<br>ALMAWAVE0040505 | Email exchange between Anna Gatti and Luca Ferri regarding Almawave USA dated October 5, 2014. [Italian] |
| 2804. | ALMAWAVE0040506-<br>ALMAWAVE0040509 | Email exchange between Valeria Sandei and Anna Gatti regarding Rai Way communication dated October 7, 2014. [Italian] |
| 2805. | ALMAWAVE0040510-<br>ALMAWAVE0040513 | Email exchange between Valeria Sandei and Marco Tripi regarding Ms. Gatti dated October 7, 2014. |
| 2806. | ALMAWAVE0040923-<br>ALMAWAVE0040923 | Email exchange between John Gonzales and Anna Gatti regarding the June Statement dated October 17, 2014. |
| 2807. | ALMAWAVE0040985-<br>ALMAWAVE0040992 | Email exchange between Anna Gatti and Valeria Sandei regarding TheNeeds dated October 17, 2014. [Italian] |
| 2808. | ALMAWAVE0041146-<br>ALMAWAVE0041153 | Email exchange between Angela Nicolella and Anna Gatti regarding funds transferred dated October 24, 2014. [Italian] |
| 2809. | ALMAWAVE0041188-<br>ALMAWAVE0041192 | Email exchange between Valeria Sandei and Luca Ferri regarding Almawave personnel dated October 30, 2014. [Italian] |
| 2810. | ALMAWAVE0041247-<br>ALMAWAVE0041252 | Email exchange between Anna Garri, Raniero Romagnoli, Luca Ferri and Tony Di Napoli regarding Almawave USA presentation dated November 2, 2014. [Italian] |
| 2811. | ALMAWAVE0041344- | Email exchange between Valeria Sandei, Luca Ferri, Raniero Romagnoli, |

| | ALMAWAVE0041457 | and Anna Gatti regarding Global Foundries dated November 3, 2014. [Italian] |
|---|---|---|
| 2812. | ALMAWAVE0041458-ALMAWAVE0041467 | Email exchange between Luca Ferri and Anna Gatti regarding Office product key license dated November 3, 2014. [Italian] |
| 2813. | ALMAWAVE0041510-ALMAWAVE0041517 | Email exchange between Raniero Romagnoli and Luca Ferri regarding Global Foundries dated November 4, 2014. |
| 2814. | ALMAWAVE0041598-ALMAWAVE0041624 | Email exchange between Anna Gatti, Valeria Sandei and Marco Tripi regarding Almawave USA review call dated November 7, 2014. |
| 2815. | ALMAWAVE0041625-ALMAWAVE0041626 | Undeliverable email from Anna Gatti to r.romagnioli@almawave.it dated November 7, 2014. |
| 2816. | ALMAWAVE0041748-ALMAWAVE0041808 | Email exchange between Manuela Micoli, Ted Fortezzo and Anna Gatti regarding Almawave USA dated November 11, 2014. |
| 2817. | ALMAWAVE0041884-ALMAWAVE0041920 | Email exchange between Anna Gatti, Andrea Rossetti and Christian De Felice regarding Almawave USA dated November 13, 2014. [Italian] |
| 2818. | ALMAWAVE0041992-ALMAWAVE0042028 | Email exchange between Andrea Rossetti and Luca Ferri with Almawave USA presentation dated Noember 14, 2014. |
| 2819. | ALMAWAVE0042193-ALMAWAVE0042194 | Undeliverable email from Valeria Sandei to r.romagnioli@almawave.it dated November 15, 2014. |
| 2820. | ALMAWAVE0042327-ALMAWAVE0042331 | Email exchange between Luca Ferri, Antonio Farina and Giorgi Simone regarding Almawave dated November 23, 2014. [Italian] |
| 2821. | ALMAWAVE0042516-ALMAWAVE0042526 | Email exchange between Ricardo Merrighi de Figueiredo Silva, Angela Nicolella, Andrea Rossetti, Federico Dominici and Ricardo Antonio Esteves regarding Almawave USA funds dated November 27, 2014. |
| 2822. | ALMAWAVE0042538-ALMAWAVE0042541 | Email exchange between Valeria Sandei and Alessandro Tescari regarding West Corporation dated November 29, 2014. [Italian] |
| 2823. | ALMAWAVE0042542-ALMAWAVE0042544 | Email exchange between Valeria Sandei and Anna Gatti, Tony Di Napoli and Raniero Romagnoli regarding STT technology dated December 1, 2014. |
| 2824. | ALMAWAVE0042568-ALMAWAVE0042575 | Email exchange between Francesca Valentini, Anna Gatti, Mike Garner and Tony Di Napoli regarding Website adjustments & Marketing/Events brainstorm dated December 4, 2014. |
| 2825. | ALMAWAVE0042593-ALMAWAVE0042610 | Email exchange between Luca Ferri and Raffaella Boldini regarding Almawave USA presentation dated December 5, 2014. [Italian] |
| 2826. | ALMAWAVE0042665-ALMAWAVE0042684 | Email exchange between Francesca Valentini and Anna Gatti regarding translating price sheet dated December 6, 2014. |

| 2827. | ALMAWAVE0042957-ALMAWAVE0042970 | Email exchange between Michele Svidercoschi, Valeria Sandei and Anna Gatti regarding Almawave USA dated December 12, 2014. [Italian] |
|---|---|---|
| 2828. | ALMVAWAVE42964 | Email exchange |
| 2829. | ALMAWAVE0042971-ALMAWAVE0043007 | Email exchange between Alfredo Cozzolino and Valeria Sandei regarding Almawave presentation dated December 15, 2014. [Italian] |
| 2830. | ALMAWAVE0045846-ALMAWAVE0045853 | Email exchange between Francesca Valentini, Anna Gatti, Tony Di Napoli and Mike Garner regarding Almawave USA dated December 31, 2014. |
| 2831. | ALMAWAVE0046587-ALMAWAVE0046591 | Email exchange between Christian De Felice, Angela Nicolella, Antonio Dibitonto and Andrea Rossetti regarding Almawave USA dated January 27, 2015. [Italian] |
| 2832. | ALMAWAVE0046793-ALMAWAVE0046797 | Email exchange between Giuseppe Racina, Francesca Valentini, Mike Garner, Anna Gatti, Raniero Romagnoli and Raffaella Boldini regarding Almawave USA dated February 13, 2015. |
| 2833. | ALMAWAVE0046815-ALMAWAVE0046820 | Email exchange between Francesca Valentini, Giuseppe Racina, Anna Gatti, Mike Garner, Raniero Romagnoli, and Raffaella Boldini regarding Almawave USA dated February 19, 2015. |
| 2834. | ALMAWAVE0047063-ALMAWAVE0047063 | Anna Gatti CV - redacted |
| 2835. | ALMAWAVE0047074-ALMAWAVE0047074 | Email exchange between Mario Pepe and Valeria Sandei regarding Anna Gatti dated March 27, 2014. |
| 2836. | ALMAWAVE0047075-ALMAWAVE0047116 | Email exchange between Valeria Sandei, Tony Di Napoli, Anna Gatti and Raniero Romagnoli regarding Almawave business plan dated March 3, 2014. |
| 2837. | ALMAWAVE0047121-ALMAWAVE0047122 | Email exchange between Sonia Magarini, Mario Pepe, Marina Irace and Valeria Sandei regarding Almawave USA general manager dated May 26, 2014. |
| 2838. | ALMAWAVE0047127-ALMAWAVE0047128 | Email exchange between Raniero Romagnoli, Anna Gatti and Valeria Sandei regarding Almawave USA dated May 7, 2014. |
| 2839. | ALMAWAVE0047130-ALMAWAVE0047131 | Email exchange between Anna Gatti and Valeria Sandei regarding Ms. Gatti's CV dated May 6, 2014. |
| 2840. | ALMAWAVE0047154-ALMAWAVE0047167 | Email exchange between Luca Ferri, Tony Di Napoli, Valeria Sandei, Anna Gatti and Manuela Micoli regarding Almawave USA competitor analysis dated June 30, 2014. |
| 2841. | ALMAWAVE0047168-ALMAWAVE0047169 | Email exchange between Valeria Sandei and Anna Gatti regarding Almawave USA dated June 23,2014. |

| 2842. | ALMAWAVE0047170-<br>ALMAWAVE0047171 | Email exchange between Luca Ferri and Valeria Sandei regarding Almawave weekly report dated June 23, 2014. |
|---|---|---|
| 2843. | ALMAWAVE0047185-<br>ALMAWAVE0047185 | Email exchange between Anna Gatti, Valeria Sandei, Luca Ferri, Tony Di Napoli and Manuela Micoli regarding missing weekly meeting dated June 14, 2014. |
| 2844. | ALMAWAVE0047186-<br>ALMAWAVE0047186 | Email exchange between Anna Gatti and Valeria Sandei regarding Almawave USA dated June 12, 2014. |
| 2845. | ALMAWAVE0047189-<br>ALMAWAVE0047190 | Email exchange between Valeria Sandei and Anna Gatti regarding an Italian communication for Almawave USA dated June 1, 2014. |
| 2846. | ALMAWAVE0047373-<br>ALMAWAVE0047708 | Email exchange between Luca Ferri and Valeria Sandei regarding Almawave USA competitors dated July 1, 2014. |
| 2847. | ALMAWAVE0047719-<br>ALMAWAVE0047719 | Email exchange between Tony Di Napoli, Valeria Sandei and Anna Gatti regarding Lenovo dated July 17, 2014. |
| 2848. | ALMAWAVE0047723-<br>ALMAWAVE0047723 | Email exchange between Anna Gatti, Valeria Sandei, Luca Ferri and Tony Di Napoli regarding RelateIQ dated July 14, 2014. |
| 2849. | ALMAWAVE0047786-<br>ALMAWAVE0047787 | Email exchange between Anna Gatti, Luca Ferri, Manuela Micoli, Valeria Sandei and Tony Di Napoli regarding Almawave USA office dated July 8, 2014. |
| 2850. | ALMAWAVE0047788-<br>ALMAWAVE0047789 | Email exchange between Anna Gatti and Valeria Sandei regarding Almawave competitor analysis dated July 1, 2014. [Italian] |
| 2851. | ALMAWAVE0047819-<br>ALMAWAVE0047821 | Email exchange between Valeria Sandei and Anna Gatti regarding Almawave USA dated January 14, 2015. |
| 2852. | ALMAWAVE0047826-<br>ALMAWAVE0047829 | Email exchange between Raffaella Boldini and Valeria Sandei regarding Almawave training dated December 9, 2014. [Italian] |
| 2853. | ALMAWAVE0047830-<br>ALMAWAVE0047831 | Email exchange between Valeria Sandei and Anna Gatti regarding Almawave training dated December 8, 2014. [Italian] |
| 2854. | ALMAWAVE0047833-<br>ALMAWAVE0047833 | Email exchange between Anna Gatti, Angela Nicolella and Valeria Sandei regarding transferring funds dated November 27, 2014. [Italian] |
| 2855. | ALMAWAVE0047834-<br>ALMAWAVE0047842 | Email exchange between Francesca Valentini, Anna Gatti, Tony Di Napoli, Valeria Sandei, Mike Garner and Raniero Romagnoli regarding Almawave Sales Pipeline Detail dated November 26, 2014. |
| 2856. | ALMAWAVE0047848-<br>ALMAWAVE0047848 | Email exchange between Valeria Sandei and Anna Gatti regarding Almawave USA dated November 21, 2014. [Italian] |
| 2857. | ALMAWAVE0047851-<br>ALMAWAVE0047852 | Email exchange between Anna Gatti, Angela Nicolella, Christian De Felice, Valeria Sandei, Andrea Rossetti and Luca Ferri regarding Bank of |

| | | the West meeting dated November 17, 2014. [Italian] |
|---|---|---|
| 2858. | ALMAWAVE0047860-ALMAWAVE0047900 | Email exchange between Andrea Rossetti, Valeria Sandei, Anna Gati, Angela Nicolella and Christian De Felice regarding drafts for Bank of the West meeting dated November 14, 2014. [Italian] |
| 2859. | ALMAWAVE0047904-ALMAWAVE0047930 | Email exchange between Anna Gatti, Valeria Sandei and Marco Tripi regarding Almawave USA review call dated November 7, 2014. |
| 2860. | ALMAWAVE0047933-ALMAWAVE0047936 | Email exchange between Tony Di Napoli, Valeria Sandei and Anna Gatti regarding GF project dated November 6, 2014. |
| 2861. | ALMAWAVE0047937-ALMAWAVE0047938 | Email exchange between Tony Di Napoli, Valeria Sandei, Anna Gatti, Raniero Romagnoli, Luca Ferri and Manuela Micoli regarding Almawave USA meetings dated November 3, 2014. |
| 2862. | ALMAWAVE0047939-ALMAWAVE0047940 | Email exchange between Tony Di Napoli, Anna Gatti and Valeria Sandei regarding Almawave USA dated October 30, 2014. |
| 2863. | ALMAWAVE0047942-ALMAWAVE0047943 | Email exchange between Valeria Sandei, Raniero Romagnoli, Tony Di Napoli and Anna Gatti regarding Idibon dated October 17, 2014. |
| 2864. | ALMAWAVE0047944-ALMAWAVE0047946 | Email exchange between Valeria Sandei and Anna Gatti regarding Almaviva dated October 17, 2014. [Italian] |
| 2865. | ALMAWAVE0047948-ALMAWAVE0048057 | Email exchange between Luca Ferri, Anna Gatti and Valeria Sandei regarding Almawave USA dated October 10, 2014. |
| 2866. | ALMAWAVE0048061-ALMAWAVE0048061 | Email exchange between Valeria Sandei and Anna Gatti regarding recruiting dated October 6, 2014. |
| 2867. | ALMAWAVE0048071-ALMAWAVE0048075 | Email exchange between Anna Gatti, Andrea Rossetti, Angela Nicolella, Christian De Felice and Valeria Sandei regarding Almawave USA dated September 22, 2014.[Italian] |
| 2868. | ALMAWAVE0048100-ALMAWAVE0048103 | Email exchange between Valeria Sandei, Tony Di Napoli and Anna Gatti regarding demo details dated September 12, 2014. |
| 2869. | ALMAWAVE0048104-ALMAWAVE0048113 | Email exchange between Paola Ilaria De Bernardis, Anna Gatti, Kim Greenspun, Dyan Lyon, Luca Ferri and Valeria Sandei regarding Almawave USA dated September 11, 2014. |
| 2870. | ALMAWAVE0048138-ALMAWAVE0048139 | Email exchange between Valeria Sandei, Tony Di Napoli, Anna Gatti, Luca Ferri, Raniero Romagnoli and Manuela Micoli regarding travel details dated August 19, 2014. |
| 2871. | ALMAWAVE0048280-ALMAWAVE0048281 | Termination Certification TDN.pdf |
| 2872. | ALMAWAVE0048282- | SIGNED MASTER SERVICES AGREEMENT.PDF signed by Anna Gatti |

| | ALMAWAVE0048288 | dated November 11, 2014. |
|---|---|---|
| 2873. | ALMAWAVE0048289-<br>ALMAWAVE0048289 | Almawave USA Inc 2014 BS.pdf |
| 2874. | ALMAWAVE0048290-<br>ALMAWAVE0048290 | 2014 CF.pdf |
| 2875. | ALMAWAVE0048291-<br>ALMAWAVE0048292 | 2014 P&L.pdf |
| 2876. | ALMAWAVE0048293-<br>ALMAWAVE0048293 | 2015 BS.pdf |
| 2877. | ALMAWAVE0048294-<br>ALMAWAVE0048294 | 2015 CF.pdf |
| 2878. | ALMAWAVE0048295-<br>ALMAWAVE0048296 | 2015 P&L.pdf |
| 2879. | ALMAWAVE0048337-<br>ALMAWAVE0048338 | 000001.pdf |
| 2880. | ALMAWAVE0048398-<br>ALMAWAVE0048399 | 000172.pdf |
| 2881. | ALMAWAVE0048466-<br>ALMAWAVE0048475 | 000328.pdf |
| 2882. | ALMAWAVE0048619-<br>ALMAWAVE0048621 | 000594.pdf |
| 2883. | ALMAWAVE0048653-<br>ALMAWAVE0048694 | Email exchange between Valeria Sandei, Tony Di Napoli, Anna Gatti, Raniero Romagnoli and Luca Ferri regarding Almawave USA business plan dated March 3, 2014. |
| 2884. | ALMAWAVE0048695-<br>ALMAWAVE0048695 | Email exchange between Valeria Sandei, Jeff Capaccio, Tony Di Napoli, Anna Gatti and Raniero Romagnoli regarding speech analytics market dated March 13, 2014. |
| 2885. | ALMAWAVE0048735-<br>ALMAWAVE0048736 | Email exchange between Mario Pepe and Valeria Sandei regarding Anna Gatti dated March 29, 2014. |
| 2886. | ALMAWAVE0048745-<br>ALMAWAVE0048745 | Email exchange between Mario Pepe and Valeria Sandei regarding Almawave USA dated March 20, 2014. [Italian] |
| 2887. | ALMAWAVE0048748-<br>ALMAWAVE0048748 | Email exchange between Valeria Sandei and Mario Pepe regarding Ms. Gatti's CV dated May 6, 2014. [Italian] |

| 2888. | almawave0048802-almawave0048805 | Email exchange between Almaviva and Loop AI's accountant |
| 2889. | almawave0048814-almawave0048816 | Email exchange between Almaviva and Loop AI's accountant |



**HEALY** LLC

*Loop AI Labs Inc.*

*v.*

*Gatti et. al.*

N.D. Cal. 3:15-cv-0798-HSG

---

# LOOP AI LABS INC.
# 5TH SET OF TRIAL EXHIBITS

---

August 3, 2016

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 2890. | Public Domain | About Cicero |
| 2891. | Public Domain | Gian Antonio Linkedin profile |
| 2892. | Public Domain | Article of  Guavus Sees Analytics |
| 2893. | Public Domain | Mike Garner Linkedin Profile |
| 2894. | Discovery | at&t phone records key |
| 2895. | Discovery | at&t phone records |
| 2896. | Discovery | at&t phone records |
| 2897. | Discovery | at&t phone records |
| 2898. | Discovery | at&t phone records |
| 2899. | BOTW-0001-0049 | Bank records |
| 2900. | BOTW-0050-0180 | Bank records |
| 2901. | Discovery | Bank records |
| 2902. | Discovery | Bank records |
| 2903. | Discovery | Bank records |
| 2904. | Discovery | Bank records |
| 2905. | Discovery | Bank records |
| 2906. | Discovery | Bank records |
| 2907. | Discovery | Bank records |
| 2908. | Discovery | Articles of incorporation of Almawave |
| 2909. | Discovery | Articles of IQS |
| 2910. | Discovery | Corporate Documents IQS |
| 2911. | Discovery | Letter From University of California |
| 2912. | Discovery | Letter From University of California |
| 2913. | Berkeley-001-157 | Email Communication |
| 2914. | Discovery | Affidavit |
| 2915. | RRA000001-RRA000266 | Email Communication |
| 2916. | RRA000267-RRA000315 | Letter From Russell raynolds associates |
| 2917. | RRA000316 | Email Communication |
| 2918. | RRA000317-RRA000660 | Email Communication |
| 2919. | RRA000661-RRA000662 | Job requirement |

| 2920. | JMC001195 – JMC001223 | Email Communication |
|---|---|---|
| 2921. | IQLLC001788-IQLLC001827 | Articles of IQS |
| 2922. | Court filings | Documents relating to personal jurisdiction |
| 2923. | Court filings | Documents relating to personal jurisdiction |
| 2924. | Court filings | Documents relating to personal jurisdiction |
| 2925. | Court filings | Documents relating to personal jurisdiction |
| 2926. | Court filings | Documents relating to personal jurisdiction |
| 2927. | Discovery | Discovery Objections |
| 2928. | Discovery | Almawave USA's Objection to Loop's Subpoena to Amex |
| 2929. | Discovery | Almawave USA's Objection to Loop's Subpoena to US Bancorp |
| 2930. | Discovery | Almawave USA's Objection to Loop's Subpoena to Wells Fargo |
| 2931. | Discovery | Deposition of Anna Gatti |
| 2932. | Discovery | Deposition of Anna Gatti |
| 2933. | Discovery | Deposition of Napoli.Antonio Di |
| 2934. | Discovery | Deposition of Napoli.Antonio Di |
| 2935. | Discovery | Deposition of Anna gaati |
| 2936. | Discovery | GATTI.ANNA.exhibit35 |
| 2937. | Discovery | commercial property Insurance |
| 2938. | Discovery | Declaration of Custodian of Records - Judith Haccou |
| 2939. | Discovery | Declaration of Custodian of Records - Sofie Kleppner |
| 2940. | Discovery | Declaration of Custodian of Records - Shawna Powell-Blunt |
| 2941. | Discovery | Declaration of Custodian of Records - James |
| 2942. | Discovery | Declaration of Custodian of Record - Pistaferri |
| 2943. | Discovery | Declaration of Custodian of Records - James |
| 2944. | Discovery | Declaration of Custodian of Record - Pistaferri |
| 2945. | CICERO_00001-CICERO_00002 | Email Communication |
| 2946. | Discovery | Wires subpoena Inquiry |
| 2947. | Discovery | Translated documents |
| 2948. | Berkeley-001 | Email Communication |
| 2949. | Berkeley-002 | Email Communication |
| 2950. | Berkeley-007 | Email Communication |
| 2951. | EN-00568-EN-00568 | Email Communication |
| 2952. | EN-00601-EN-00602 | Email Communication |

| 2953. | Discovery | Deposition of Anna Gatti |
|---|---|---|
| 2954. | Discovery | Check |
| 2955. | LOOP-00042272 | Bank information |
| 2956. | Discovery | Credit file |
| 2957. | Discovery | Letter From University of California |
| 2958. | Discovery | Letter From University of California |
| 2959. | Discovery | Deposition of Anna Gatti |
| 2960. | Discovery | Letter from Google |
| 2961. | Discovery | Letter from Freitas |
| 2962. | LOOP-00046183 | Soshoma consulting agreement |
| 2963. | LOOP-00046193 | Promissory Note |
| 2964. | LOOP-00046197 | Promissory Note |
| 2965. | LOOP-00046201 | Soshoma NDA |
| 2966. | LOOP-00046207 | Soshoma BOD consent for Amendment of Article |
| 2967. | LOOP-00046210 | Soshoma BOD consent for Resignation of Officers |
| 2968. | LOOP-00046215 | Soshoma confidential information & Invention agreement |
| 2969. | LOOP-00046230 | Form W-4 of Anna |
| 2970. | LOOP-00050027 | NDA of Anna |
| 2971. | LOOP-00050030 | Email Communication |
| 2972. | LOOP-00050031 | Email Communication |
| 2973. | LOOP-00050032 | Email Communication |
| 2974. | LOOP-00050033 | Email Communication |
| 2975. | LOOP-00050034 | Loop AI presentation |
| 2976. | LOOP-00050078 | Loop AI corporate profile |
| 2977. | LOOP-00050080 | Loop AI executive Summary |
| 2978. | LOOP-00050089 | Email Communication |
| 2979. | LOOP-00050090 | Soshoma Common Stock purchase Agreement |
| 2980. | LOOP-00050104 | Soshoma Common Stock purchase Agreement |
| 2981. | LOOP-00050118 | Letter from Anna |
| 2982. | LOOP-00050121 | commercial property Insurance |
| 2983. | LOOP-00050124 | Letter from Anna |
| 2984. | LOOP-00050125 | Email Communication |
| 2985. | LOOP-00050127 | Email Communication |

| 2986. | LOOP-00050129 | Email Communication |
| 2987. | LOOP-00050130 | Email Communication |
| 2988. | LOOP-00050131 | Email Communication |
| 2989. | LOOP-00050132 | LOOP AI Invested Capital |
| 2990. | OHS0000129 | Conflict of Interest Search Request |
| 2991. | OHS0000279-280 | Email Communication |
| 2992. | GATTI001693 | Email Communication |
| 2993. | GATTI001704 | Email Communication |
| 2994. | GATTI001706 | Email Communication |
| 2995. | GATTI001745 | Email Communication |
| 2996. | GATTI001753 | Email Communication |
| 2997. | GATTI001836 | Email Communication |
| 2998. | GATTI001855 | Email Communication |
| 2999. | GATTI001886 | Email Communication |
| 3000. | GATTI001889 | Email Communication |
| 3001. | GATTI001904 | Email Communication |
| 3002. | GATTI001905 | Email Communication |
| 3003. | GATTI001912 | Email Communication |
| 3004. | GATTI001959 | Email Communication |
| 3005. | GATTI001962 | Email Communication |
| 3006. | GATTI002040 | Email Communication |
| 3007. | GATTI002060 | Email Communication |
| 3008. | GATTI002205 | Email Communication |
| 3009. | GATTI001686 | Email Communication |
| 3010. | JMC000822 | Email Communication |
| 3011. | FRB-0001 | Bank recods |
| 3012. | FRB-0005 | Bank recods |
| 3013. | Berkeley-014 | Payment records |
| 3014. | GECC000001 | Almaviva Minutes Abstracts and Financials |
| 3015. | Discovery | Letter from Google |
| 3016. | WI HARPER 000001 | Email Communication |
| 3017. | WI HARPER 000003 | Email Communication |
| 3018. | WI HARPER 000010 | Email Communication |

| 3019. | WI HARPER 000015 | Email Communication |
| 3020. | WI HARPER 000017 | Email Communication |
| 3021. | WI HARPER 000024 | Email Communication |
| 3022. | WI HARPER 000025 | Email Communication |
| 3023. | WI HARPER 000027 | Email Communication |
| 3024. | WI HARPER 000038 | Email Communication |
| 3025. | WI HARPER 000044 | Email Communication |
| 3026. | WI HARPER 000046 | Email Communication |
| 3027. | WI HARPER 000048 | Email Communication |
| 3028. | WI HARPER 000049 | Soshoma Presentation |
| 3029. | WI HARPER 000071 | Soshoma Presentation |
| 3030. | WI HARPER 000122 | Soshoma profile |
| 3031. | WI HARPER 000123 | Loop AI's Note Purchase Agreement |
| 3032. | WI HARPER 000138 | Loop AI's Note Purchase Agreement |
| 3033. | WI HARPER 000153 | Promissory Note |
| 3034. | WI HARPER 000160 | Promissory Note |
| 3035. | WI HARPER 000167 | Wire Instructions |
| 3036. | WI HARPER 000168 | List of Companies |
| 3037. | WI HARPER 000172 | Spread Sheet |
| 3038. | WI HARPER 000174 | Spread Sheet |
| 3039. | WI HARPER 000207 | Spread Sheet |
| 3040. | WI HARPER 000241 | Spread Sheet |
| 3041. | WI HARPER 000246 | WI Harper Group Investment Memorandum |
| 3042. | WI HARPER 000266 | WI Harper Group Investment Memorandum |
| 3043. | WI HARPER 000287 | WI Harper Group Investment Memorandum |
| 3044. | WI HARPER 000308 | Mobile app Market ppt |
| 3045. | WI HARPER 000310 | Milestone ppt |
| 3046. | WI HARPER 000312 | Soshoma Presentation |
| 3047. | WI HARPER 000315 | NDA |
| 3048. | WI HARPER 000321 | Soshoma capitaliztion Table |
| 3049. | WI HARPER 000335 | WI Harper Operations Presentation |
| 3050. | WI HARPER 000356 | WI Harper Fund VII LP Investment approval form |
| 3051. | WI HARPER 000357 | WI Harper Fund VIII LP AInvestment approval form |

| 3052. | WI HARPER 000358 | WI Harper Fund VII A Investment cliam form |
| 3053. | WI HARPER 000359 | WI Harper Fund VII QP LP Investment cliam form |
| 3054. | WI HARPER 000360 | WI Harper Fund VII LP Investment cliam form |
| 3055. | WI HARPER 000361 | WI Harper Fund VII LP Investment cliam form |
| 3056. | WI HARPER 000362 | Spread Sheet |
| 3057. | WI HARPER 000394 | Spread Sheet |
| 3058. | WI HARPER 000400 | Soshoma Technical team presentation |
| 3059. | WI HARPER 000403 | Soshoma technology Overview |
| 3060. | WI HARPER 000409 | Soshoma Financial presentation |
| 3061. | WI HARPER 000412 | Soshoma team bios |
| 3062. | WI HARPER 000418 | Soshoma team bios |
| 3063. | WI HARPER 000421 | Soshoma TAM Analysis presentation |
| 3064. | WI HARPER 000434 | Patent Application of Bart |
| 3065. | WI HARPER 000464 | Electronic Acknowledgement Reciept |
| 3066. | WI HARPER 000510 | Email Communication |
| 3067. | WI HARPER 000511 | Email Communication |
| 3068. | WI HARPER 000512 | Email Communication |
| 3069. | WI HARPER 000515 | Email Communication |
| 3070. | WI HARPER 000518 | Email Communication |
| 3071. | WI HARPER 000521 | Email Communication |
| 3072. | WI HARPER 000524 | Email Communication |
| 3073. | WI HARPER 000526 | Email Communication |
| 3074. | WI HARPER 000528 | Email Communication |
| 3075. | WI HARPER 000532 | Email Communication |
| 3076. | WI HARPER 000536 | Email Communication |
| 3077. | WI HARPER 000539 | Email Communication |
| 3078. | WI HARPER 000542 | Email Communication |
| 3079. | WI HARPER 000545 | Email Communication |
| 3080. | WI HARPER 000547 | Email Communication |
| 3081. | WI HARPER 000549 | Email Communication |
| 3082. | WI HARPER 000551 | Email Communication |
| 3083. | WI HARPER 000555 | Email Communication |
| 3084. | WI HARPER 000559 | Email Communication |

| 3085. | WI HARPER 000562 | Email Communication |
|---|---|---|
| 3086. | WI HARPER 000565 | Email Communication |
| 3087. | WI HARPER 000567 | Email Communication |
| 3088. | WI HARPER 000568 | Email Communication |
| 3089. | WI HARPER 000569 | Email Communication |
| 3090. | WI HARPER 000572 | Email Communication |
| 3091. | WI HARPER 000574 | Email Communication |
| 3092. | WI HARPER 000576 | Email Communication |
| 3093. | WI HARPER 000577 | Email Communication |
| 3094. | WI HARPER 000578 | Email Communication |
| 3095. | WI HARPER 000582 | Email Communication |
| 3096. | WI HARPER 000585 | Email Communication |
| 3097. | WI HARPER 000589 | Loop AI Presentation |
| 3098. | WI HARPER 000616 | Email Communication |
| 3099. | WI HARPER 000619 | Email Communication |
| 3100. | WI HARPER 000621 | Email Communication |
| 3101. | WI HARPER 000623 | Email Communication |
| 3102. | WI HARPER 000625 | Email Communication |
| 3103. | WI HARPER 000627 | Email Communication |
| 3104. | WI HARPER 000628 | Email Communication |
| 3105. | WI HARPER 000629 | Email Communication |
| 3106. | WI HARPER 000631 | Email Communication |
| 3107. | WI HARPER 000642 | Email Communication |
| 3108. | WI HARPER 000646 | Email Communication |
| 3109. | WI HARPER 000650 | Email Communication |
| 3110. | WI HARPER 000653 | Email Communication |
| 3111. | WI HARPER 000656 | Email Communication |
| 3112. | WI HARPER 000657 | Email Communication |
| 3113. | WI HARPER 000662 | Email Communication |
| 3114. | WI HARPER 000668 | Email Communication |
| 3115. | WI HARPER 000670 | Convertible Note Financing summary terms |
| 3116. | WI HARPER 000673 | Email Communication |
| 3117. | WI HARPER 000675 | Email Communication |

| 3118. | WI HARPER 000678 | Email Communication |
|---|---|---|
| 3119. | WI HARPER 000680 | Email Communication |
| 3120. | WI HARPER 000685 | Promissory Note |
| 3121. | WI HARPER 000692 | Loop AI's Note Purchase Agreement |
| 3122. | WI HARPER 000707 | Email Communication |
| 3123. | WI HARPER 000712 | Email Communication |
| 3124. | WI HARPER 000717 | Email Communication |
| 3125. | WI HARPER 000722 | Email Communication |
| 3126. | WI HARPER 000726 | Email Communication |
| 3127. | WI HARPER 000730 | Email Communication |
| 3128. | WI HARPER 000733 | Email Communication |
| 3129. | WI HARPER 000736 | Convertible Note Financing summary terms |
| 3130. | WI HARPER 000739 | Email Communication |
| 3131. | WI HARPER 000742 | Email Communication |
| 3132. | WI HARPER 000743 | Email Communication |
| 3133. | WI HARPER 000744 | Email Communication |
| 3134. | WI HARPER 000746 | Email Communication |
| 3135. | WI HARPER 000748 | Email Communication |
| 3136. | WI HARPER 000751 | Email Communication |
| 3137. | WI HARPER 000757 | Email Communication |
| 3138. | WI HARPER 000763 | Email Communication |
| 3139. | WI HARPER 000768 | Email Communication |
| 3140. | WI HARPER 000770 | Email Communication |
| 3141. | WI HARPER 000772 | Email Communication |
| 3142. | WI HARPER 000778 | Email Communication |
| 3143. | WI HARPER 000781 | Email Communication |
| 3144. | WI HARPER 000783 | Email Communication |
| 3145. | WI HARPER 000789 | Email Communication |
| 3146. | WI HARPER 000794 | Email Communication |
| 3147. | WI HARPER 000799 | Email Communication |
| 3148. | WI HARPER 000804 | Email Communication |
| 3149. | WI HARPER 000808 | Email Communication |
| 3150. | WI HARPER 000812 | Email Communication |

| 3151. | WI HARPER 000815 | Email Communication |
| 3152. | WI HARPER 000818 | Email Communication |
| 3153. | WI HARPER 000821 | Email Communication |
| 3154. | WI HARPER 000823 | Email Communication |
| 3155. | WI HARPER 000825 | Email Communication |
| 3156. | WI HARPER 000827 | Email Communication |
| 3157. | WI HARPER 000828 | Email Communication |
| 3158. | WI HARPER 000830 | Email Communication |
| 3159. | WI HARPER 000832 | Email Communication |
| 3160. | WI HARPER 000833 | Convertible Note Financing summary terms |
| 3161. | WI HARPER 000836 | Email Communication |
| 3162. | WI HARPER 000839 | Convertible Note Financing summary terms |
| 3163. | WI HARPER 000842 | Email Communication |
| 3164. | WI HARPER 000844 | Email Communication |
| 3165. | WI HARPER 000848 | Email Communication |
| 3166. | WI HARPER 000849 | Email Communication |
| 3167. | WI HARPER 000854 | Email Communication |
| 3168. | WI HARPER 000859 | Email Communication |
| 3169. | WI HARPER 000863 | Email Communication |
| 3170. | WI HARPER 000867 | Email Communication |
| 3171. | WI HARPER 000869 | Email Communication |
| 3172. | WI HARPER 000876 | Email Communication |
| 3173. | WI HARPER 000878 | Email Communication |
| 3174. | WI HARPER 000880 | WI Harper's Group overview |
| 3175. | WI HARPER 000882 | Innovation works overview |
| 3176. | WI HARPER 000883 | WI Harper's presentation |
| 3177. | WI HARPER 000912 | Email Communication |
| 3178. | WI HARPER 000914 | Email Communication |
| 3179. | WI HARPER 000915 | Email Communication |
| 3180. | WI HARPER 000919 | Email Communication |
| 3181. | WI HARPER 000923 | Email Communication |
| 3182. | WI HARPER 000926 | Email Communication |
| 3183. | WI HARPER 000929 | Email Communication |

| 3184. | WI HARPER 000930 | Email Communication |
| 3185. | WI HARPER 000938 | WI Harper's SF office Meeting  presentation |
| 3186. | WI HARPER 000962 | Email Communication |
| 3187. | WI HARPER 000966 | WI Harper's SF office Weekly report  presentation |
| 3188. | WI HARPER 000990 | WI Harper's SF office Weekly report  presentation |
| 3189. | WI HARPER 001014 | Email Communication |
| 3190. | WI HARPER 001019 | Email Communication |
| 3191. | WI HARPER 001023 | Email Communication |
| 3192. | WI HARPER 001030 | Email Communication |
| 3193. | WI HARPER 001034 | WI Harper's SF office Weekly report |
| 3194. | WI HARPER 001039 | WI Harper's SF office Weekly report  presentation |
| 3195. | WI HARPER 001060 | Email Communication |
| 3196. | WI HARPER 001064 | Email Communication |
| 3197. | WI HARPER 001068 | Email Communication |
| 3198. | WI HARPER 001069 | Email Communication |
| 3199. | WI HARPER 001070 | Email Communication |
| 3200. | WI HARPER 001071 | Email Communication |
| 3201. | WI HARPER 001072 | Email Communication |
| 3202. | WI HARPER 001074 | Email Communication |
| 3203. | WI HARPER 001078 | Email Communication |
| 3204. | WI HARPER 001079 | Email Communication |
| 3205. | WI HARPER 001086 | Email Communication |
| 3206. | WI HARPER 001090 | WI Harper's SF office Weekly report  presentation |
| 3207. | WI HARPER 001112 | Email Communication |
| 3208. | WI HARPER 001120 | WI Harper's SF office Meeting Agenda presentation |
| 3209. | WI HARPER 001138 | WI Harper's SF office Meeting Agenda presentation |
| 3210. | WI HARPER 001158 | Email Communication |
| 3211. | WI HARPER 001159 | Email Communication |
| 3212. | WI HARPER 001160 | Email Communication |
| 3213. | WI HARPER 001167 | WI Harper's SF office Meeting Agenda presentation |
| 3214. | WI HARPER 001196 | WI Harper's SF office Meeting Agenda presentation |
| 3215. | WI HARPER 001225 | Email Communication |
| 3216. | WI HARPER 001231 | WI Harper's SF office Meeting Agenda presentation |

| 3217. | WI HARPER 001253 | Email Communication |
|-------|------------------|---------------------|
| 3218. | WI HARPER 001261 | WI Harper's SF office Meeting Agenda presentation |
| 3219. | WI HARPER 001289 | Email Communication |
| 3220. | WI HARPER 001299 | WI Harper's SF office Meeting Agenda presentation |
| 3221. | WI HARPER 001321 | Email Communication |
| 3222. | WI HARPER 001430 | Email Communication |
| 3223. | WI HARPER 001431 | Banish Law letter to Robert |



**HEALY** LLC

*Loop AI Labs Inc.*

*v.*

*Gatti et. al.*

N.D. Cal. 3:15-cv-0798-HSG

---

# LOOP AI LABS INC.
## 6TH SET OF TRIAL EXHIBITS

---

August 3, 2016

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3224. | Deposition Exhibit | Almawave offer letter dated June 1, 2014 to Anna Gatti |
| 3225. | Deposition Exhibit | Ms. Gatti's Expensify expense reimbursement request for purchase of laptop computer |
| 3226. | Deposition Exhibit | Soshoma, Inc. offer letter dated October 3, 2012 to Anna Gatti |
| 3227. | Deposition Exhibit | Secretary of State website showing business entity details for Soshoma Inc. |
| 3228. | Deposition Exhibit | Printout of Loop AI Labs website |
| 3229. | Deposition Exhibit | Confidentiality Agreement between Almawave S.r.l and IQSystem, Inc. |
| 3230. | Deposition Exhibit | Lloyd's Directors & Officers Liability Insurance policy |
| 3231. | Deposition Exhibit | Angela Nicolella LinkedIn account |
| 3232. | ALMAWAVE0020347 | Email exhange |
| 3233. | ALMAWAVE0023502 | |
| 3234. | Deposition Exhibit | Presentation to Peter Liu dated July 11, 2014 |
| 3235. | Deposition Exhibit | Declaration of Valeria Sandei filed on March 9, 2015 |
| 3236. | RRA000498 | Email exhange |
| 3237. | Deposition Exhibit | Business entity details |
| 3238. | Deposition Exhibit | Article regarding Almawave USA |
| 3239. | Deposition Exhibit | Sentimetrix |
| 3240. | Deposition Exhibit | Declaration of Gianmauro Calafiore in Support of Plaintiff's Temporary Restraining Order and Related Applications dated March 3, 2015 |
| 3241. | Deposition Exhibit | Email exhange |
| 3242. | Deposition Exhibit | Gennaro Di Napoli LinkedIn account |
| 3243. | Deposition Exhibit | Confidentiality Agreement between Almawave S.r.l and IQSystem |
| 3244. | Deposition Exhibit | Email string, the topmost dated February 13, 2014 to Fabio Ficano and Tony Di Napoli from Jeff Capaccio |
| 3245. | ALMAWAVE0000444-446 | March 17, 2014 email chain, Valeria Sandei to Marco Tripi |
| 3246. | Deposition Exhibit | Declaration of Translation Accuracy |
| 3247. | LOOP-00033089-33099 | E-mail exchange |
| 3248. | FF-00370-434 | Presentation |
| 3249. | FF-00008 | E-mail from Anna Gatti dated April 3, 2014 |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3250. | FF-00026 | E-mail from Tony DiNapoli dated July 22, 2014 |
| 3251. | LOOP-00040299-40318 | E-mail set, top e-mail dated February 21, 2014 |
| 3252. | Deposition Exhibit | Exhibit D, Document 199-6; 17 pages |
| 3253. | FF-00239-FF-00240 | Document |
| 3254. | Discovery | Subpoena to Testify at a Deposition in a Civil Action |
| 3255. | IQSINC000183-184 | Certificate of incorporation for IQSystem Inc. |
| 3256. | IQSINC000153-167 | Action by Written Consent of the Sole Incorporator of IQSystem, Inc. |
| 3257. | IQSINC000461-466 | Action by Unanimous Written Consent in Lieu of Organizational Meeting by the Board of Directors of IQSystem, Inc. |
| 3258. | IQSINC000515-524 | IQSystem, LLC Consulting Agreement |
| 3259. | IQSINC001107-1109 | Founder Advisor Standard Template |
| 3260. | IQSINC000001-18 | Almawave USA, Inc. Consulting Agreement |
| 3261. | ALMAWAVE0048248-48265 | Almawave USA, Inc. Consulting Agreement |
| 3262. | IQSINC000168-182 | Confidential Information and Invention Assignment Agreement |
| 3263. | IQSINC000224-235 | IQSystem, Inc. Consulting Agreement |
| 3264. | IQSINC000288-297 | IQSystem, Inc. Consulting Agreement |
| 3265. | IQSINC000555-564 | IQSystem, Inc. Consulting Agreement |
| 3266. | IQSINC001101-1106 | Letter to Manuela Micoli dated May 29, 2014 |
| 3267. | IQSINC000467-470 | Letter to Francesca Valentini dated September 29, 2014 |
| 3268. | IQSINC003408-3419 | IQSystem, Inc. Consulting Agreement |
| 3269. | LOOP-00030613-30614 | E-mail set, top e-mail dated April 27, 2014 |
| 3270. | LOOP-00030576-30580 | E-mail set, top e-mail dated August 3, 2014 |
| 3271. | Pieraccini Deposition | E-mail chain with top e-mail dated February 26, 2016 from Thomas E. Wallerstein |
| 3272. | Pieraccini Deposition | E-mail dated February 12, 2016 from Roberto Pieraccini |
| 3273. | Pieraccini Deposition | Declaration of Roberto Pieraccini |
| 3274. | Pieraccini Deposition | Declaration of Thomas E. Wallerstein in Support of Almawave USA, Inc.'s Opposition to Plaintiff's Emergency Application for a Protective Order |
| 3275. | Pieraccini Deposition | Loop AI Labs, Inc., Advisory Board Agreement, dated October 16, 2015 |
| 3276. | Pieraccini Deposition | E-mail dated January 11, 2013 from Russell Reynolds Associates |
| 3277. | WI HARPER 000335-355 | Document titled "WI Harper Operations;" |
| 3278. | WIHARPER 000825-826 | E-mail exchange |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3279. | WIHARPER 000049-70 | Presentation dated July 9, 2014 |
| 3280. | WIHARPER 000315-320 | "Mutual Nondisclosure Agreement;" |
| 3281. | WIHARPER 000241-245 | Document |
| 3282. | WIHARPER 000743 | E-mail exchange |
| 3283. | WIHARPER 000929 | E-mail exchange |
| 3284. | WIHARPER 000744-745 | E-mail set; Bates nos. |
| 3285. | WIHARPER 000025-26 | E-mail set; Bates nos. |
| 3286. | WIHARPER 000246-265 | Document |
| 3287. | WIHARPER 000778-780 | E-mail exchange |
| 3288. | WIHARPER 000794-798 | E-mail exchange |
| 3289. | WIHARPER 000526-527 | E-mail exchange |
| 3290. | WIHARPER 000656 | E-mail exchange |
| 3291. | WIHARPER 000631-641 | E-mail exchange |
| 3292. | WIHARPER 001023-1029 | E-mail exchange |
| 3293. | WIHARPER 000044-45 | E-mail exchange |
| 3294. | WIHarper Deposition | Document; "ATT Production;" 1 page |
| 3295. | WIHARPER 000241-245 | Document |
| 3296. | Discovery Documents | 1 2015-09-22 AWUSA Inc.'s Responses and Objections to Loop AI's Request No. 1.pdf |
| 3297. | Discovery Documents | 2 Almawave USA Inc.'s Supplemental Responses to Loop AI Lab's Inc.'s Request for Production.pdf |
| 3298. | Discovery Documents | 3 25 16 IQS 2nd Supp Resp to Loop First Set.pdf |
| 3299. | Discovery Documents | 3 25 16 IQS Resp to Loop Third set.pdf |
| 3300. | Discovery Documents | 03-2016 01 21 Almawave USA, Inc.'s Verified Amended Supplemental Responses and Objections to Loop's First Set of Discovery Requests.pdf |
| 3301. | Discovery Documents | 5 2015-10-19 AW USA's Objections to Loops Supplemental Discovery Req.pdf |
| 3302. | Discovery Documents | 6 Almawave USA Inc.'s Responses to Loop AI' Discovery Requests (2016-03-09).PDF |
| 3303. | Discovery Documents | 7 2016-03-28 Venable LLP_B01.PDF |
| 3304. | Discovery Documents | 8 2016-03-28 Venable LLP_B03.PDF |
| 3305. | Discovery Documents | 9 Almawave USA Inc.'s Verified Amended Responses and Objections to Loop's |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| | | Jurisdictional Interrogatories (2016-01-21).pdf |
| 3306. | Discovery Documents | 10 731-7.pdf |
| 3307. | Discovery Documents | 12 731-10.pdf |
| 3308. | Discovery Documents | 13 731-8.pdf |
| 3309. | Discovery Documents | 14 731-9.pdf |
| 3310. | Discovery Documents | 14-2016 01 21 [HC-AEO] Almawave S.r.l.'s Verified Supplemental Responses and Objections to Loop's Jurisdictional Interrogatories.pdf |
| 3311. | Discovery Documents | 15-12016 01 21 Almaviva S.p.A.'s Verified Supplemental Responses and Objections to Loop's Jurisdictional Interrogatories.pdf |
| 3312. | Discovery Documents | 16 731-11.pdf |
| 3313. | Discovery Documents | 16-2016 01 21 Almaviva S.p.A.'s Verified Supplemental Responses and Objections to Loop's Jurisdictional Interrogatories.pdf |
| 3314. | Discovery Documents | 18 731-2.pdf |
| 3315. | Discovery Documents | 21 731-3.pdf |
| 3316. | Discovery Documents | 22 731-4.pdf |
| 3317. | Discovery Documents | 23 731-5.pdf |
| 3318. | Discovery Documents | 24 731-6.pdf |
| 3319. | Discovery Documents | 26 Sandei- Subpoena to testify_ executed.pdf |
| 3320. | Discovery Documents | 27 Romagnoli Subpoena to testify.pdf |
| 3321. | Discovery Documents | 28 731-23.pdf |
| 3322. | Discovery Documents | 29 731-24.pdf |
| 3323. | Discovery Documents | 32 2015-09-21 Defendant Anna Gatti's Responses to Plaintiff Loop AI Lab's Amended Discovery Requests.pdf |
| 3324. | Discovery Documents | 33 2016-05-13 Gatti Sup and Amd Resp. Loop Amd Disc [Supp] [Final].pdf |
| 3325. | Discovery Documents | 34 2016-03-28 Low Ball & Lynch_02.PDF |
| 3326. | Discovery Documents | 35 2016-03-25 Janet Brayer_01.PDF |
| 3327. | Discovery Documents | 36 Gatti Resp. Alwave RPD.pdf |
| 3328. | Discovery Documents | 37 2015-09-28 IQSystems, LLC's Responses to Plaintiff Loop AI Labs, Inc.'s Discovery Requests.pdf |
| 3329. | Discovery Documents | 38 2016-05-13 IQS Sup and Amd Resp. Loop Dis [Supp] [Final].pdf |
| 3330. | Discovery Documents | 39 2016-03-28 Low Ball & Lynch_01.PDF |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3331. | Discovery Documents | 40 2015-09-21 IQS, Inc.'s Response to Loop AI's Discovery Requests- First Set.pdf |
| 3332. | Discovery Documents | 42 2016-02-22 IQSystem Inc.'s Supplemental Response to Loop's Discovery Requests - First Set.pdf |
| 3333. | Discovery Documents | 48 2016-02-25 Janet Brayer_01.PDF |
| 3334. | Discovery Documents | 2015-06-19~Russell Reynolds objections to subpoena to produce documents.PDF |
| 3335. | Discovery Documents | 2015-07-20 Employment Dev. Dept.'s objections to Loop AI's subpoena to produce documents.PDF |
| 3336. | Discovery Documents | 2015-07-30 AWUSA Objections to Orrick Subpoena Duces Tecum.pdf |
| 3337. | Discovery Documents | 2015-08-03 Defendant & counter-claimant IQSystem, Inc.'s response to amended AWUSA req for production set no. 1 SENT BY JANET BRAYER .PDF |
| 3338. | Discovery Documents | 2015-08-10 AWUSA, Inc.'s Objections to Loop AI's Subpoena to Orrick.pdf |
| 3339. | Discovery Documents | 2015-08-24 Almawave USA's Objections to Subpoena Duces Tecum issued by Loop to Venable LLP.pdf |
| 3340. | Discovery Documents | 2015-08-24 Corrected Objections & Responses of Venable LLP to Subpoena Duces Tecum Served by Loop.pdf |
| 3341. | Discovery Documents | 2015-08-25 Tony Di Napoli's Reponse to Almawave USA, Inc.'s Subpoena Duces Tecum.pdf |
| 3342. | Discovery Documents | 2015-09-21 IQS, Inc.'s Response to Loop AI's Discovery Requests- First Set.pdf |
| 3343. | Discovery Documents | 2015-09-28 Almawave USA, Inc.'s Objections to Subpoena Duces Tecum Issued by Loop AI Labs, Inc. to AT&T Communications.pdf |
| 3344. | Discovery Documents | 2015-09-28 Almawave USA, Inc.'s Objections to Subpoena Duces Tecum Issued by Loop AI Labs, Inc. to Mspy.com & ADVAA LLC.pdf |
| 3345. | Discovery Documents | 2015-09-28 Anna Gatti's Responses to Defendant Almawave USA, Inc.'s Request for Production of Documents, Set One.pdf |
| 3346. | Discovery Documents | 2015-09-28 Carr & Ferrell's Objections to Subpoena for Production of Business Records.pdf |
| 3347. | Discovery Documents | 2015-09-28 Jeffery Capaccio's Objections to Subpoena for Production of Business Records.pdf |
| 3348. | Discovery Documents | 2015-10-08 AWUSA's objections to Sternberg's deposition subpoena.pdf |
| 3349. | Discovery Documents | 2016-03-14 Almawave USA's Objections to Subpoena Ad Testificandum of Luc....pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3350. | Discovery Documents | 2016-03-15 Almawave's Objections to Loop's Subpoena Ad Testificandum of Antonio Amati.pdf |
| 3351. | Discovery Documents | 2016-03-15 Almawave's Objections to Loop's Subpoena Ad Testificandum of Marco Tripi.pdf |
| 3352. | Discovery Documents | 2016-03-15 Almawave's Objections to Loop's Subpoena Ad Testificandum of Raniero Romagnoli.pdf |
| 3353. | Discovery Documents | 2016-03-15 Almawave's Objections to Loop's Subpoena Ad Testificandum of Valeria Sandei.pdf |
| 3354. | Discovery Documents | 2016-03-22 Venable LLP_01.PDF |
| 3355. | Discovery Documents | 2016-03-23 Low Ball & Lynch_01.PDF |
| 3356. | Discovery Documents | 2016-03-24 Janet Brayer_01.PDF |
| 3357. | Discovery Documents | 2016-03-28 Almawave USA's Objection to Loop's Subpoena to Amex.pdf |
| 3358. | Discovery Documents | 2016-03-28 Almawave USA's Objection to Loop's Subpoena to US Bancorp.pdf |
| 3359. | Discovery Documents | 2016-03-28 Almawave USA's Objection to Loop's Subpoena to Wells Fargo.pdf |
| 3360. | Discovery Documents | 2016-03-28 Venable LLP_A01.PDF |
| 3361. | Discovery Documents | 2016-03-28 Venable LLP_A02.PDF |
| 3362. | Discovery Documents | 2016-03-28 Venable LLP_A03.PDF |
| 3363. | Discovery Documents | 2016-03-31 Janet Brayer_01.PDF |
| 3364. | Discovery Documents | 2016-05-27 Almawave's Objections to Subpoena Duces Tecum to Natchwey.PDF |
| 3365. | Discovery Documents | 2016-05-27 Almawave's Objections to Subpoena Duces Tecum to Roman.PDF |
| 3366. | Discovery Documents | 2016-05-27 ALMAWAVE'S OBJECTIONS TO SUBPOENA DUCES TECUM TO ALBERT KOVAL.PDF |
| 3367. | Discovery Documents | 2016-05-27 ALMAWAVE'S OBJECTIONS TO SUBPOENA DUCES TECUM TO JARED CASPER.PDF |
| 3368. | Discovery Documents | 2016-05-27 ALMAWAVE'S OBJECTIONS TO SUBPOENA DUCES TECUM TO PHILIP CARMACK.PDF |
| 3369. | Discovery Documents | 2016-05-27 KOVAL'S OBJECTIONS AND RESPONSES TO SUBPOENA DUCES TECUM.PDF |
| 3370. | Discovery Documents | 2016-05-27 Natchwey's Objections and Responses to Subpoena Duces Tecum.PDF |
| 3371. | Discovery Documents | 2016-05-27 Roman's Objections and Responses to Subpoena Duces Tecum.PDF |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3372. | Discovery Documents | 2016-06-06 AWUSA, Inc. and Kendyl Roman's Second Supplemental Response and Objections to Subpoena Ad Testificandum.pdf |
| 3373. | Discovery Documents | 2019-03-25 Janet Brayer_02.PDF |
| 3374. | Discovery Documents | 2019-03-25 Janet Brayer_03.PDF |
| 3375. | Discovery Documents | 10970070-v1-OBJECTIONS TO LOOP_S SUBPOENA TO ADS ALLIANCE DATA SYSTEMS, INC. _ CONVERSANT LLC.PDF |
| 3376. | Discovery Documents | 10970078-v1-OBJECTIONS TO LOOP_S SUBPOENA TO INTERPLAY ANALYTICS, LLC.PDF |
| 3377. | Discovery Documents | 10970083-v1-OBJECTIONS TO LOOP_S SUBPOENA TO DEPARTMENT OF HOMELAND SECURITY.PDF |
| 3378. | Discovery Documents | 10970098-v1-OBJECTIONS TO LOOP_S SUBPOENA TO LOW, BALL & LYNCH.PDF |
| 3379. | Discovery Documents | 10970101-v1-oBJECTIONS TO LOOP_S SUBPOENA TO EXECUTIVE ADVANTAGE GROUP, INC..PDF |
| 3380. | Discovery Documents | 10970103-v1-OBJECTIONS TO LOOP_S SUBPOENA TO PIKE ENERGY SOLUTIONS, LLC.PDF |
| 3381. | Discovery Documents | 10970105-v1-OBJECTIONS TO LOOP_S SUBPOENA TO FREECONFERENCECALL.COM, INC..PDF |
| 3382. | Discovery Documents | 10970110-v1-OBJECTIONS TO LOOP_S SUBPOENA TO GARY R. PRICE, CPA, SENSIBA SAN FILIPPO LLP.PDF |
| 3383. | Discovery Documents | 10970119-v1-OBJECTIONS TO LOOP_S SUBPOENA TO U.S. CUSTOMS AND BORDER PROTECTION.PDF |
| 3384. | Discovery Documents | 10970121-v1-OBJECTIONS TO LOOP_S SUBPOENA TO US CITIZENSHIP ANDIMMIGRATION SERVICE.PDF |
| 3385. | Discovery Documents | 10970126-v1-201-03-21 OBJECTIONS TO LOOP_S SUBPOENA TO VENABLE LLP.PDF |
| 3386. | Discovery Documents | 10970150-v1-THIRD PARTIY INTERPLAY ANALYTICS LLC_S OBJECTIONS TO LOOP_S SUBPOENA.PDF |
| 3387. | Discovery Documents | 11555262-v1-2016-06-02 Almawave USA and K. Roman_s Supplemental Response....pdf |
| 3388. | Discovery Documents | Almawave's 2nd Supplemental Response and Objections to Subpoena Ad Testificandum.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3389. | Discovery Documents | Orrick Objections |
| 3390. | Discovery Documents | Emails |
| 3391. | Discovery Documents | 03391-03390-8_ Anna Gatti Side Letter re Bonus .pdf |
| 3392. | Discovery Documents | 03392-03391-09-04.pdf |
| 3393. | Discovery Documents | 03393-03392-199-6.pdf |
| 3394. | Discovery Documents | 03394-03393-285-7.pdf |
| 3395. | Discovery Documents | 03395-03394-2014-02-21-Pages from GATTI001654-GATTI002235.pdf |
| 3396. | Discovery Documents | 03396-03395-2014-03-17-21302_discussing legal issue.pdf |
| 3397. | Discovery Documents | 03397-03396-2014-05-02-PJX-1614-PJX-1614-CONF.pdf |
| 3398. | Discovery Documents | 03398-03397-2014-06-30-21778.pdf |
| 3399. | Discovery Documents | 03399-03398-2014-07-15-Patent-22127.pdf |
| 3400. | Discovery Documents | 03400-03399-2014-07-23-22308.pdf |
| 3401. | Discovery Documents | 03401-03400-2014-07-30-22519.pdf |
| 3402. | Discovery Documents | 03402-03401-2014-07-31-Twitter-PJX-1609-PJX-1609-AEO_Orig + TR.pdf |
| 3403. | Discovery Documents | 03403-03402-2014-08-05-22662.pdf |
| 3404. | Discovery Documents | 03404-03403-2014-08-31-Tripi-22941_Original + Translation.pdf |
| 3405. | Discovery Documents | 03405-03404-2014-08-31-Tripi-Consul-22941_Original + Translation.pdf |
| 3406. | Discovery Documents | 03406-03405-2014-11-14-Financing-PJX-1585-PJX-1590-AEO.pdf |
| 3407. | Discovery Documents | 03407-03406-2015-10-15-valensise.pdf |
| 3408. | Discovery Documents | 03408-03407-2016-03-17 AT&T_02.PDF |
| 3409. | Discovery Documents | 03409-03408-21302_discussing legal issue.pdf |
| 3410. | Discovery Documents | 03410-03409-21371.pdf |
| 3411. | Discovery Documents | 03411-03410-21728.pdf |
| 3412. | Discovery Documents | 03412-03411-21804 ENG_Original + Translation.pdf |
| 3413. | Discovery Documents | 03413-03412-22092.pdf |
| 3414. | Discovery Documents | 03414-03413-22308.pdf |
| 3415. | Discovery Documents | 03415-03414-22353_Twitter.pdf |
| 3416. | Discovery Documents | 03416-03415-22941_Original + Translation.pdf |
| 3417. | Discovery Documents | 03417-03416-23535.pdf |
| 3418. | Discovery Documents | 03418-03417-24323_Start-up.pdf |
| 3419. | Discovery Documents | 03419-03418-24325_Start-up.pdf |
| 3420. | Discovery Documents | 03420-03419-24386.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3421. | Discovery Documents | 03421-03420-24452.pdf |
| 3422. | Discovery Documents | 03422-03421-24551.pdf |
| 3423. | Discovery Documents | 03423-03422-25289.pdf |
| 3424. | Discovery Documents | 03424-03423-25291.pdf |
| 3425. | Discovery Documents | 03425-03424-26435.pdf |
| 3426. | Discovery Documents | 03426-03425-27818.pdf |
| 3427. | Discovery Documents | 03427-03426-28550.pdf |
| 3428. | Discovery Documents | 03428-03427-28580.pdf |
| 3429. | Discovery Documents | 03429-03428-36679.pdf |
| 3430. | Discovery Documents | 03430-03429-ALMAWAVE0000691.tif |
| 3431. | Discovery Documents | 03431-03430-ALMAWAVE0000691.tif.pdf |
| 3432. | Discovery Documents | 03432-03431-ALMAWAVE0048762-ALMAWAVE0048772.pdf |
| 3433. | Discovery Documents | 03433-03432-ALMAWAVE0048773-ALMAWAVE0048797.pdf |
| 3434. | Discovery Documents | 03434-03433-Bio provided before Stock purchase agreement_gatti_buongiorno.pdf |
| 3435. | Discovery Documents | 03435-03434-Complaint.pdf |
| 3436. | Discovery Documents | 03436-03435-Dkt 25-1-AWUSA Employment K_Pages from 25-1-Declaration of Valeria Sandei.pdf |
| 3437. | Discovery Documents | 03437-03436-Healy LLC Mail - RE_ Your calls.pdf |
| 3438. | Discovery Documents | 03438-03437-Home - SenesTech, Inc.pdf |
| 3439. | Discovery Documents | 03439-03438-Loop AI Labs Mail - You're famous!.pdf |
| 3440. | Discovery Documents | 03440-03439-LOOP-00004604.pdf |
| 3441. | Discovery Documents | 03441-03440-LOOP-00007747.pdf |
| 3442. | Discovery Documents | 03442-03441-LOOP-00008196.pdf |
| 3443. | Discovery Documents | 03443-03442-LOOP-00008350.pdf |
| 3444. | Discovery Documents | 03444-03443-LOOP-00008882.pdf |
| 3445. | Discovery Documents | 03445-03444-LOOP-00009417.pdf |
| 3446. | Discovery Documents | 03446-03445-LOOP-00009504.pdf |
| 3447. | Discovery Documents | 03447-03446-LOOP-00018537.pdf |
| 3448. | Discovery Documents | 03448-03447-LOOP-00019632.pdf |
| 3449. | Discovery Documents | 03449-03448-LOOP-00021131.pdf |
| 3450. | Discovery Documents | 03450-03449-LOOP-00030189.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3451. | Discovery Documents | 03451-03450-LOOP-00030269.pdf |
| 3452. | Discovery Documents | 03452-03451-LOOP-00030529.pdf |
| 3453. | Discovery Documents | 03453-03452-LOOP-00030543.pdf |
| 3454. | Discovery Documents | 03454-03453-LOOP-00032009.pdf |
| 3455. | Discovery Documents | 03455-03454-LOOP-00032011.pdf |
| 3456. | Discovery Documents | 03456-03455-LOOP-00032923.pdf |
| 3457. | Discovery Documents | 03457-03456-LOOP-00033014.pdf |
| 3458. | Discovery Documents | 03458-03457-LOOP-00033400.pdf |
| 3459. | Discovery Documents | 03459-03458-LOOP-00033442_Twitter.pdf |
| 3460. | Discovery Documents | 03460-03459-LOOP-00036363.pdf |
| 3461. | Discovery Documents | 03461-03460-LOOP-00036364.pdf |
| 3462. | Discovery Documents | 03462-03461-LOOP-00036490.pdf |
| 3463. | Discovery Documents | 03463-03462-LOOP-00036524.pdf |
| 3464. | Discovery Documents | 03464-03463-LOOP-00036526.pdf |
| 3465. | Discovery Documents | 03465-03464-LOOP-00036541.pdf |
| 3466. | Discovery Documents | 03466-03465-LOOP-00036545.pdf |
| 3467. | Discovery Documents | 03467-03466-LOOP-00037583.pdf |
| 3468. | Discovery Documents | 03468-03467-LOOP-00039662.pdf |
| 3469. | Discovery Documents | 03469-03468-LOOP-00039899.pdf |
| 3470. | Discovery Documents | 03470-03469-LOOP-00040259.pdf |
| 3471. | Discovery Documents | 03471-03470-LOOP-00040278.pdf |
| 3472. | Discovery Documents | 03472-03471-LOOP-00040282.pdf |
| 3473. | Discovery Documents | 03473-03472-LOOP-00040299.pdf |
| 3474. | Discovery Documents | 03474-03473-LOOP-00040385.pdf |
| 3475. | Discovery Documents | 03475-03474-LOOP-00040403.pdf |
| 3476. | Discovery Documents | 03476-03475-LOOP-00040421.pdf |
| 3477. | Discovery Documents | 03477-03476-LOOP-00040441.pdf |
| 3478. | Discovery Documents | 03478-03477-LOOP-00040650.pdf |
| 3479. | Discovery Documents | 03479-03478-LOOP-00041822.pdf |
| 3480. | Discovery Documents | 03480-03479-LOOP-00041827.pdf |
| 3481. | Discovery Documents | 03481-03480-LOOP-00041833.pdf |
| 3482. | Discovery Documents | 03482-03481-LOOP-00041838.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3483. | Discovery Documents | 03483-03482-LOOP-00041908.pdf |
| 3484. | Discovery Documents | 03484-03483-LOOP-00042031.pdf |
| 3485. | Discovery Documents | 03485-03484-LOOP-00042033.pdf |
| 3486. | Discovery Documents | 03486-03485-LOOP-00042035.pdf |
| 3487. | Discovery Documents | 03487-03486-LOOP-00042041.pdf |
| 3488. | Discovery Documents | 03488-03487-LOOP-00042044.pdf |
| 3489. | Discovery Documents | 03489-03488-LOOP-00042046.pdf |
| 3490. | Discovery Documents | 03490-03489-LOOP-00042048.pdf |
| 3491. | Discovery Documents | 03491-03490-LOOP-00042054.pdf |
| 3492. | Discovery Documents | 03492-03491-LOOP-00042055.pdf |
| 3493. | Discovery Documents | 03493-03492-LOOP-00042063.pdf |
| 3494. | Discovery Documents | 03494-03493-LOOP-00042065.pdf |
| 3495. | Discovery Documents | 03495-03494-LOOP-00042229.pdf |
| 3496. | Discovery Documents | 03496-03495-LOOP-00042232.pdf |
| 3497. | Discovery Documents | 03497-03496-LOOP-00042236.pdf |
| 3498. | Discovery Documents | 03498-03497-LOOP-00042248.pdf |
| 3499. | Discovery Documents | 03499-03498-LOOP-00042253.pdf |
| 3500. | Discovery Documents | 03500-03499-LOOP-00042254.pdf |
| 3501. | Discovery Documents | 03501-03500-LOOP-00042272.pdf |
| 3502. | Discovery Documents | 03502-03501-LOOP-00042273.pdf |
| 3503. | Discovery Documents | 03503-03502-LOOP-00042295.pdf |
| 3504. | Discovery Documents | 03504-03503-LOOP-00042298.pdf |
| 3505. | Discovery Documents | 03505-03504-LOOP-00042299.pdf |
| 3506. | Discovery Documents | 03506-03505-LOOP-00042301.pdf |
| 3507. | Discovery Documents | 03507-03506-LOOP-00042303.pdf |
| 3508. | Discovery Documents | 03508-03507-LOOP-00042304.pdf |
| 3509. | Discovery Documents | 03509-03508-LOOP-00042308.pdf |
| 3510. | Discovery Documents | 03510-03509-LOOP-00042311.pdf |
| 3511. | Discovery Documents | 03511-03510-LOOP-00042314.pdf |
| 3512. | Discovery Documents | 03512-03511-LOOP-00042317.pdf |
| 3513. | Discovery Documents | 03513-03512-LOOP-00042359.pdf |
| 3514. | Discovery Documents | 03514-03513-LOOP-00042368.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
| --- | --- | --- |
| 3515. | Discovery Documents | 03515-03514-LOOP-00042369.pdf |
| 3516. | Discovery Documents | 03516-03515-LOOP-00042374.pdf |
| 3517. | Discovery Documents | 03517-03516-LOOP-00042376.pdf |
| 3518. | Discovery Documents | 03518-03517-LOOP-00042418.pdf |
| 3519. | Discovery Documents | 03519-03518-LOOP-00042422.pdf |
| 3520. | Discovery Documents | 03520-03519-LOOP-00042501.pdf |
| 3521. | Discovery Documents | 03521-03520-LOOP-00042503.pdf |
| 3522. | Discovery Documents | 03522-03521-LOOP-00042505.pdf |
| 3523. | Discovery Documents | 03523-03522-LOOP-00042511.pdf |
| 3524. | Discovery Documents | 03524-03523-LOOP-00042561.pdf |
| 3525. | Discovery Documents | 03525-03524-LOOP-00042564.pdf |
| 3526. | Discovery Documents | 03526-03525-LOOP-00042567.pdf |
| 3527. | Discovery Documents | 03527-03526-LOOP-00042569.pdf |
| 3528. | Discovery Documents | 03528-03527-LOOP-00042570.pdf |
| 3529. | Discovery Documents | 03529-03528-LOOP-00042574.pdf |
| 3530. | Discovery Documents | 03530-03529-LOOP-00042600.pdf |
| 3531. | Discovery Documents | 03531-03530-LOOP-00042601.pdf |
| 3532. | Discovery Documents | 03532-03531-LOOP-00042606.pdf |
| 3533. | Discovery Documents | 03533-03532-LOOP-00042630.pdf |
| 3534. | Discovery Documents | 03534-03533-LOOP-00042633.pdf |
| 3535. | Discovery Documents | 03535-03534-LOOP-00042638.pdf |
| 3536. | Discovery Documents | 03536-03535-LOOP-00043032.pdf |
| 3537. | Discovery Documents | 03537-03536-LOOP-00043044.pdf |
| 3538. | Discovery Documents | 03538-03537-LOOP-00043046.pdf |
| 3539. | Discovery Documents | 03539-03538-LOOP-00043058.pdf |
| 3540. | Discovery Documents | 03540-03539-LOOP-00043062.pdf |
| 3541. | Discovery Documents | 03541-03540-LOOP-00043187.pdf |
| 3542. | Discovery Documents | 03542-03541-LOOP-00043200.pdf |
| 3543. | Discovery Documents | 03543-03542-LOOP-00043228.pdf |
| 3544. | Discovery Documents | 03544-03543-LOOP-00043271.pdf |
| 3545. | Discovery Documents | 03545-03544-LOOP-00043331.pdf |
| 3546. | Discovery Documents | 03546-03545-LOOP-00043471.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3547. | Discovery Documents | 03547-03546-LOOP-00043475.pdf |
| 3548. | Discovery Documents | 03548-03547-LOOP-00043488.pdf |
| 3549. | Discovery Documents | 03549-03548-LOOP-00043504.pdf |
| 3550. | Discovery Documents | 03550-03549-LOOP-00043511.pdf |
| 3551. | Discovery Documents | 03551-03550-LOOP-00043515.pdf |
| 3552. | Discovery Documents | 03552-03551-LOOP-00043525.pdf |
| 3553. | Discovery Documents | 03553-03552-LOOP-00043574.pdf |
| 3554. | Discovery Documents | 03554-03553-LOOP-00043585.pdf |
| 3555. | Discovery Documents | 03555-03554-LOOP-00043593.pdf |
| 3556. | Discovery Documents | 03556-03555-LOOP-00043682.pdf |
| 3557. | Discovery Documents | 03557-03556-LOOP-00043683.pdf |
| 3558. | Discovery Documents | 03558-03557-LOOP-00043684.pdf |
| 3559. | Discovery Documents | 03559-03558-LOOP-00043709.pdf |
| 3560. | Discovery Documents | 03560-03559-LOOP-00043710.pdf |
| 3561. | Discovery Documents | 03561-03560-LOOP-00043756.pdf |
| 3562. | Discovery Documents | 03562-03561-LOOP-00043767.pdf |
| 3563. | Discovery Documents | 03563-03562-LOOP-00043838.pdf |
| 3564. | Discovery Documents | 03564-03563-LOOP-00043859.pdf |
| 3565. | Discovery Documents | 03565-03564-LOOP-00043861.pdf |
| 3566. | Discovery Documents | 03566-03565-LOOP-00043869.pdf |
| 3567. | Discovery Documents | 03567-03566-LOOP-00043871.pdf |
| 3568. | Discovery Documents | 03568-03567-LOOP-00043879.pdf |
| 3569. | Discovery Documents | 03569-03568-LOOP-00043880.pdf |
| 3570. | Discovery Documents | 03570-03569-LOOP-00043882.pdf |
| 3571. | Discovery Documents | 03571-03570-LOOP-00043883.pdf |
| 3572. | Discovery Documents | 03572-03571-LOOP-00043884.pdf |
| 3573. | Discovery Documents | 03573-03572-LOOP-00043900.pdf |
| 3574. | Discovery Documents | 03574-03573-LOOP-00043907.pdf |
| 3575. | Discovery Documents | 03575-03574-LOOP-00043909.pdf |
| 3576. | Discovery Documents | 03576-03575-LOOP-00043911.pdf |
| 3577. | Discovery Documents | 03577-03576-LOOP-00043920.pdf |
| 3578. | Discovery Documents | 03578-03577-LOOP-00043925.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3579. | Discovery Documents | 03579-03578-LOOP-00043928.pdf |
| 3580. | Discovery Documents | 03580-03579-LOOP-00043937.pdf |
| 3581. | Discovery Documents | 03581-03580-LOOP-00043947.pdf |
| 3582. | Discovery Documents | 03582-03581-LOOP-00043950.pdf |
| 3583. | Discovery Documents | 03583-03582-LOOP-00044193.pdf |
| 3584. | Discovery Documents | 03584-03583-LOOP-00044211.pdf |
| 3585. | Discovery Documents | 03585-03584-LOOP-00044225.pdf |
| 3586. | Discovery Documents | 03586-03585-LOOP-00044226.pdf |
| 3587. | Discovery Documents | 03587-03586-LOOP-00044228.pdf |
| 3588. | Discovery Documents | 03588-03587-LOOP-00044230.pdf |
| 3589. | Discovery Documents | 03589-03588-LOOP-00044233.pdf |
| 3590. | Discovery Documents | 03590-03589-LOOP-00044234.pdf |
| 3591. | Discovery Documents | 03591-03590-LOOP-00044236.pdf |
| 3592. | Discovery Documents | 03592-03591-LOOP-00044238.pdf |
| 3593. | Discovery Documents | 03593-03592-LOOP-00044242.pdf |
| 3594. | Discovery Documents | 03594-03593-LOOP-00044244.pdf |
| 3595. | Discovery Documents | 03595-03594-LOOP-00044329.pdf |
| 3596. | Discovery Documents | 03596-03595-LOOP-00044353.pdf |
| 3597. | Discovery Documents | 03597-03596-LOOP-00044505.pdf |
| 3598. | Discovery Documents | 03598-03597-LOOP-00044506.pdf |
| 3599. | Discovery Documents | 03599-03598-LOOP-00044507.pdf |
| 3600. | Discovery Documents | 03600-03599-LOOP-00044508.pdf |
| 3601. | Discovery Documents | 03601-03600-LOOP-00044510.pdf |
| 3602. | Discovery Documents | 03602-03601-LOOP-00044511.pdf |
| 3603. | Discovery Documents | 03603-03602-LOOP-00044513.pdf |
| 3604. | Discovery Documents | 03604-03603-LOOP-00044515.pdf |
| 3605. | Discovery Documents | 03605-03604-LOOP-00044572.pdf |
| 3606. | Discovery Documents | 03606-03605-LOOP-00044576.pdf |
| 3607. | Discovery Documents | 03607-03606-LOOP-00044578.pdf |
| 3608. | Discovery Documents | 03608-03607-LOOP-00044692.pdf |
| 3609. | Discovery Documents | 03609-03608-LOOP-00044716.pdf |
| 3610. | Discovery Documents | 03610-03609-LOOP-00044728.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3611. | Discovery Documents | 03611-03610-LOOP-00044732.pdf |
| 3612. | Discovery Documents | 03612-03611-LOOP-00044734.pdf |
| 3613. | Discovery Documents | 03613-03612-LOOP-00044736.pdf |
| 3614. | Discovery Documents | 03614-03613-LOOP-00044738.pdf |
| 3615. | Discovery Documents | 03615-03614-LOOP-00044740.pdf |
| 3616. | Discovery Documents | 03616-03615-LOOP-00049400.pdf |
| 3617. | Discovery Documents | 03617-03616-LOOP-00049432.pdf |
| 3618. | Discovery Documents | 03618-03617-LOOP-00049434.pdf |
| 3619. | Discovery Documents | 03619-03618-LOOP-00049575.pdf |
| 3620. | Discovery Documents | 03620-03619-Pages from 035-237693 (7).pdf |
| 3621. | Discovery Documents | 03621-03620-Pages from 89-1-PJX-Part 1.pdf |
| 3622. | Discovery Documents | 03622-03621-Pages from 89-3-PJX-Part 3.pdf |
| 3623. | Discovery Documents | 03623-03622-Pages from COMBINED JMC000822-JMC001062 - CONFIDENTIAL.pdf |
| 3624. | Discovery Documents | 03624-03623-Pages from GATTI001654-GATTI002235.pdf |
| 3625. | Discovery Documents | 03625-03624-Pages from IQSINC003248-5320_unitized.pdf |
| 3626. | Discovery Documents | 03626-03625-Pages from RRA000317-RRA000660_Annotated by VCH.pdf |
| 3627. | Discovery Documents | 03627-03626-PJX-1585-PJX-1590-AEO.pdf |
| 3628. | Discovery Documents | 03628-03627-PJX-1609-PJX-1609-AEO_Orig + TR.pdf |
| 3629. | Discovery Documents | 03629-03628-PJX-1614-PJX-1614-CONF.pdf |
| 3630. | Discovery Documents | 03630-03629-Soshoma - CSPA (A  Gatti) Common Stock Agreement.pdf |
| 3631. | Discovery Documents | 03631-03630-Tom Ziemba _ LinkedIn.pdf |
| 3632. | Discovery Documents | 03632-03631-TR-RRA000317-RRA000660_Annotated by VCH.pdf |
| 3633. | Discovery Documents | 03633-03632-valensise.pdf |
| 3634. | Court filings | 44_LOOP Answer to IQSystem Counterclaim.pdf |
| 3635. | Court filings | 197_GATTI Answer and counterclaim.pdf |
| 3636. | Court filings | 198_IQS LLC Answer.pdf |
| 3637. | Court filings | 238_Answer to Counterclaim by Gatti.pdf |
| 3638. | Court filings | 244_GATTI ANSWER to Amended Complaint .pdf |
| 3639. | Court filings | 245_IQS LLC ANSWER to Amended Complaint .pdf |
| 3640. | Court filings | 264_AUSA Answer to SAC.pdf |
| 3641. | Court filings | 762 - ALMA's answer to Lopp's SAC.pdf |

| TRIAL EX. NO. | TYPE | DESCRIPTION |
|---|---|---|
| 3642. | Court filings | Exhibit 4 _Under Seal_Exhibit PE - 1.pdf |
| 3643. | Court filings | Exhibit 5_Exhibit PE - 4_Redacted.pdf |
| 3644. | Court filings | Exhibit 5_Exhibit PE - 4_Under Seal.pdf |
| 3645. | Court filings | Exhibit 5_Exhibit PE - 4_Unredacted.pdf |
| 3646. | Court filings | Exhibit 6_Under Seal_2014-10-18-Email by Gatti to Sandei-Resumes.pdf |
| 3647. | Court filings | Second Amended Complaint |